**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | GenCanna Global USA, Inc. |
| United States Bankruptcy Court for the: | Kentucky |
| Case number (if known) | 20-50133 |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

| **Part 1:** | **Income** |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2020 | To 2/5/2020 | ☑ Operating a business<br>☐ Other | $1,303,054.50 |
| For prior year: | From 1/1/2019 | To 12/31/2019 | ☑ Operating a business<br>☐ Other | $72,175,310.26 |
| For the year before that: | From 1/1/2018 | To 12/31/2018 | ☑ Operating a business<br>☐ Other | $29,593,107.69 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2020 | To 2/5/2020 | INTEREST INCOME | $131.62 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INCOME FROM INTERNSHIP PROGRAM WITH LOCAL UNIVERSITY | $8,000.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INSURANCE PROCEEDS | $1,316,311.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $203,125.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $32,869.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $3,996.83 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | OTHER INTEREST INCOME | $51,866.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | VENDING COMMISSIONS | $75.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON EXTINGUISHMENT OF DEBT | $1,670,191.38 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON EXTINGUISHMENT OF DEBT - RELATED PARTY | $383,294.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON SETTLEMENT OF AP | $199,459.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | INTEREST INCOME | $3,369.00 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

     SEE ATTACHED SOFA 3 EXHIBIT

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted in line 3 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

     SEE ATTACHED SOFA 4 EXHIBIT

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| CORT FURNITURE<br>PO BOX 17401<br>BALTIMORE, MD 21297-1401 | OFFICE FURNITURE | 12/24/2019 | $28,852.88 |
| CORT FURNITURE<br>PO BOX 17401<br>BALTIMORE, MD 21297-1401 | OFFICE FURNITURE | 1/17/2020 | $8,162.15 |
| JENCO INDUSTRIAL SALES & SERVICES, LLC<br>1420 LOUISE ST<br>ALEXANDRIA, LA 71303 | DISTILLATION SYSTEM | UNKNOWN | $630,000.00 |
| OTP INDUSTRIAL SOLUTIONS<br>1302 N ENGLISH STATION ROAD<br>LOUISVILLE, KY 40223 | OTP MAGNETIC DRIVE PUMP -<br>OBERDORFER PUMP | UNKNOWN | $7,391.46 |
| TENNESSEE TRACTOR, LLC<br>3676 HIGHWAY 641 SOUTH<br>PARIS, TN 38242 | JD GATOR XUV865M ST#140502 | UNKNOWN | $18,937.88 |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40588-1360 | CLOSED CERTIFICATE OF DEPOSIT (X2242) AND SETOFF AGAINST CREDIT CARD | 1/6/2020 | $198,304.00 |
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40588-1360 | CLOSED CERTIFICATE OF DEPOSIT (X2242) + BANK ACCOUNT (X5614) AND SETOFF AGAINST MORTGAGE (REMAINING BALANCE ON COD WAS APPLIED) | 1/6/2020 | $23,302.09 |

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

Debtor    GenCanna Global USA, Inc.
          (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| AJG PACKAGING, LLC V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>HNT-L-000420-19 | BREACH OF CONTRACT | HUNTERDON COUNTY SUPERIOR COURT<br>65 PARK AVE<br>FLEMINGTON,, NJ 08822 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CARSO AGRICULTURE LLC, V. GENCANNA GLOBAL, USA INC.<br><br>**Case number**<br>2019-CA-004310-O | DAMAGES | CIRCUIT COURT OF ORANGE COUNTY FLORIDA<br>425 N. ORANGE AVENUE<br>ORLANDO, FL 32801 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| FLORIDA MCBD,  LLC V. SUN BULB COMPANY INC.<br><br>**Case number**<br>JAMS REF NO. 1425027783 | BREACH OF CONTRACT | JAMS - BOCA RATON<br>2500 N. MILITARY TRIAL<br>SUITE 200<br>BOCA RATON, FL 33431 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| FURNWOOD FARM LLC, ET AL. V. GENCANNA GLOBAL USA, INC., ET AL.<br><br>**Case number**<br>19-CI-223 | BREACH OF CONTRACT | HARRISON COUNTY CIRCUIT COURT<br>115 JOE B HALL CT<br>CYNTHIANA, KY 41301 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| GENCANNA GLOBAL USA, INC. V. JENCO INDUSTRIAL SALES, ET AL.<br><br>**Case number**<br>5:19-CV-00387-DCR | BREACH OF CONTRACT | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF KENTUCKY<br>101 BARR STREET<br>LEXINGTON, KY 40507 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JASON EPPERSON AND EPPIC FILMS, INC. V. GENCANNA GLOBAL USA, INC.<br>CARSO AGRICULTURE LLC, V. GENCANNA GLOBAL, USA INC.<br><br>**Case number**<br>20-CI-63 | BREACH OF CONTRACT | CLARK COUNTY CIRCUIT COURT<br>17 CLEVELAND AVE.<br>WINCHESTER, KY 40392 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MURTCO VS. GENCANNA GLOBAL USA, INC., ET AL.<br><br>**Case number**<br>19-CI-442 | FORECLOSURE | GRAVES COUNTY CIRCUIT COURT<br>100 E. BROADWAY #1<br>MAYFIELD, KY 42066 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NG GROWERS INC., ET AL., V. SOUTHERN TIER HEMP, LLC, ET AL.<br><br>**Case number**<br>EFCA2019003243 | BREACH OF CONTRACT | STATE OF NEW YORK SUPREME COURT: COUNTY OF BROOME<br>92 COURT STREET<br>BINGHAMTON, NY 13901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PINNACLE, INC<br><br>**Case number**<br>MEDIATION | BREACH OF CONTRACT | MEDIATION CONDUCTED BY BOBBY HOULIHAN<br>LEXINGTON, KY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SOUTHERN STATES CLARK COOPERATIVE V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>19-CI-559 | BREACH OF CONTRACT | CLARK COUNTY CIRCUIT COURT<br>17 CLEVELAND AVE.<br>WINCHESTER, KY 40392 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| STEGEMAN V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>AAA 01-20-0000-1034 | BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| AC ENTERTAINMENT<br>ATTN JENNIFER LERCH 900 S GAY STREET<br>SUITE 1001<br>KNOXVILLE, TN 37902<br><br>**Recipient's relationship to debtor** | RAILBIRD SPONSORSHIP FEE | 8/27/2019 | $4,750.00 |
| AFILLIATED EVENTS LLC<br>1085 GALVIN STREET<br>ELSMERE, KY 41018<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/23/2019 | $6,000.00 |
| ANNE HOLLAND VENTURES INC<br>3900 S WADSWORTH BLVD<br>SUITE 100<br>LAKEWOOD, CO 80235<br><br>**Recipient's relationship to debtor** | COLUMN WRAP SPONSOR | 5/1/2019 | $3,000.00 |
| RIVAL SPORTS<br>PO BOX 364<br>MORGANVILLE, NJ 7751<br><br>**Recipient's relationship to debtor** | RIVAL GOLF CLASSIC FIVE STAR SPONSORSHIP | 4/29/2019 | $35,000.00 |
| BLUE GRASS COUNCIL BSA<br>2134 NICHOLASVILLE ROAD<br>SUITE 3<br>LEXINGTON, KY 40503<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 9/18/2018 | $5,000.00 |
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY<br><br>**Recipient's relationship to debtor** | NATIONAL ANIMAL SUPPLEMENT COUNCIL | 5/6/2019 | $2,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CYNTHIANA-HARRISON COUNTY CHAMBER OF COMMERCE<br>141 EAST PIKE ST SUITE 3<br>CYNTHIANA, KY 41031 | KENTUCKY HEMP DAYS CORPORATE SPONSOR | 4/22/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| CYNTHIANA-HARRISON COUNTY CHAMBER OF COMMERCE<br>141 EAST PIKE ST SUITE 3<br>CYNTHIANA, KY 41031 | KENTUCKY HEMP DAYS CORPORATE SPONSOR | 3/8/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| DANIEL BOONE PIONEER FESTIVAL<br>2 SOUTH MAPLE ST<br>WINCHESTER, KY 40391 | 2019 SPONSORSHIP | 8/29/2019 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| DELAWARE VALLEY UNIVERSITY<br>700 E BUTLER AVE<br>DOYLESTOWN, PA 18901 | SPONSORSHIP | 5/14/2018 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| DIASPORIC ALLIANCE FOR CANNABIS OPPORTUNITIES<br>PO BOX 12296<br>PHILADELPHIA, PA 19144 | PHILLY HEMPIN SPONSORSHIP | 5/17/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| FARM JOURNAL<br>PO BOX 28742<br>NEW YORK, NY | FARM JOURNAL SPONSORSHIP | 10/1/2019 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| FRIENDS OF HEMP<br>4274 COLBY ROAD<br>WINCHESTER, KY 40391 | SPONSORSHIP | 11/4/2018 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| GRAVES COUNTY SCHOOLS<br>ATTN JEAN ANN DAVENPORT<br>2262 SR 121<br>MAYFIELD, KY 42066 | RODEO SPONSORSHIP | 4/22/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| HEMP AND CBD MEDIA LIMITED<br>COTES PARK LANE<br>SOMERCOTES<br>ALFRETON | PLATINUM SPONSORSHIP | 5/7/2019 | $3,100.00 |
| **Recipient's relationship to debtor** | | | |
| HEMP INDUSTRIES ASSOCIATION<br>24 W CAMELBACK ROAD A449<br>PHOENIX, AZ 85013 | SPONSORSHIP | 9/13/2018 | $20,000.00 |
| **Recipient's relationship to debtor** | | | |
| HENRY CLAY MEMORIAL FOUNDATION<br>120 SYCAMORE ROAD<br>LEXINGTON, KY 40502 | HEMP DINNER SPONSORSHIP | 8/17/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |

Debtor  GenCanna Global USA, Inc.
        (Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| HIACON<br>24 W CAMELBACK ROAD  A449<br>PHOENIX, AZ  85013 | FARM JOURNAL SPONSORSHIP | 10/4/2019 | $50,000.00 |
| **Recipient's relationship to debtor** | | | |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON | SPONSORSHIP | 1/28/2019 | $17,500.00 |
| **Recipient's relationship to debtor** | | | |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON | SPONSORSHIP | 2/17/2019 | $8,750.00 |
| **Recipient's relationship to debtor** | | | |
| INFORMA EXHIBITIONS<br>PO BOX 419018<br>BOSTON, MA  02241-9018 | SPONSORSHIP | 1/31/2019 | $8,750.00 |
| **Recipient's relationship to debtor** | | | |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON | VITAFOODS ASIA 2019 SPONSORSHIP | 2/16/2019 | $42,681.54 |
| **Recipient's relationship to debtor** | | | |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520 | SPONSORSHIP | 1/21/2019 | $11,385.00 |
| **Recipient's relationship to debtor** | | | |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520 | SPONSORSHIP | 4/29/2019 | $30.00 |
| **Recipient's relationship to debtor** | | | |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520 | SPONSORSHIP | 2/1/2019 | $11,385.00 |
| **Recipient's relationship to debtor** | | | |
| JARED LORENZEN MEMORIAL FUND<br>KSBAR AND GRILLE<br>1030 S BROADWAY SUITE 1<br>LEXINGTON, KY  40504 | DONATION | 7/16/2019 | $2,200.00 |
| **Recipient's relationship to debtor** | | | |
| KENTUCKY FRATERNAL ORDER OF POLICE<br>104 LAKEVIEW COURT<br>FRANKFORT, KY  40601 | SPONSORSHIP-FALLEN OFFICER MEMORIAL DINNER 2018 | 5/31/2018 | $2,500.00 |
| **Recipient's relationship to debtor** | | | |
| KENTUCKY HEMP INDUSTRIES ASSOCIATION<br>ATTN CURTIS SMALLWOOD<br>908 WEST FITH ST<br>LONDON, KY  40741 | SPONSORSHIP | 1/15/2019 | $4,500.00 |
| **Recipient's relationship to debtor** | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| KENTUCKY STATE FOP<br>104 LAKEVIEW CT<br>FRANKFORT, KY 40601<br>**Recipient's relationship to debtor** | KY STATE FOP STATE MEMORIAL CEREMONY | 6/20/2019 | $7,500.00 |
| KINGDOM WORD FELLOWSHIP<br>433 WALNUT STREET<br>WINCHESTER, KY 40391<br>**Recipient's relationship to debtor** | KINGDOM WORD FUND SPONSORSHIP | 8/7/2019 | $55,000.00 |
| KENTUCKY EXPOSITION CENTER<br>PO BOX 37130<br>LOUISVILLE, KY 37130<br>**Recipient's relationship to debtor** | KY STATE FAIR SPONSORSHIP | 9/30/2019 | $112,500.00 |
| KENTUCKY EXPOSITION CENTER<br>PO BOX 37130<br>LOUISVILLE, KY 37130<br>**Recipient's relationship to debtor** | KY STATE FAIR SPONSORSHIP | 9/30/2019 | $37,500.00 |
| LIVE NATION WORLDWIDE INC<br>DEPT LA23613<br>PASADENA, CA<br>**Recipient's relationship to debtor** | RAILBIRD SPONSORSHIP FEE | 8/9/2019 | $10,000.00 |
| MAYFIELD GRAVES COUNTY CHAMBER OF COMMERCE<br>201 EAST COLLEGE ST<br>MAYFIELD, KY 42066<br>**Recipient's relationship to debtor** | ANNUAL INVESTMENT | 4/1/2019 | $525.00 |
| MONTESSORI HIGH SCHOOL, INC.<br>620 S BROADWAY<br>LEXINGTON, KY 40508<br>**Recipient's relationship to debtor** | ADA SPONSORSHIP | 3/6/2019 | $5,000.00 |
| MAYFIELD GRAVES COUNTY CHAMBER OF COMMERCE<br>201 EAST COLLEGE ST<br>MAYFIELD, KY 42066<br>**Recipient's relationship to debtor** | 2019 F2T PRESENTING SPONSORSHIP | 4/1/2019 | $2,500.00 |
| MURRAY STATE UNIVERSITY FOUNDATION<br>HUTSON SCHOOL OF AGRICULTURE<br>102 CURRIS CENTER<br>MURRAY, KY 42071<br>**Recipient's relationship to debtor** | MURRAY STATE UNIVERSITY FOUNDATION CHARITABLE CONTRIBUTION | 1/16/2020 | $25,000.00 |
| MONTESSORI HIGH SCHOOL, INC.<br>620 S BROADWAY<br>LEXINGTON, KY 40508<br>**Recipient's relationship to debtor** | ADA SPONSORSHIP | 3/15/2018 | $5,000.00 |
| ORPHANED STARFISH FOUNDATION<br>55 EXCHANGE PLACE SUITE 402<br>NEW YORK, NY 10005<br>**Recipient's relationship to debtor** | ORPHANED STARFISH FOUNDATION CONTRIBUTION | 8/1/2019 | $25,000.00 |
| ORPHANED STARFISH FOUNDATION<br>55 EXCHANGE PLACE SUITE 402<br>NEW YORK, NY 10005<br>**Recipient's relationship to debtor** | ORPHANED STARFISH FOUNDATION CONTRIBUTION | 8/1/2019 | $25,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| PADUCAH AREA CHAMBER OF COMMERCE<br>PO BOX 810<br>PADUCAH, KY  420020810<br>**Recipient's relationship to debtor** | 2019 BUSINESS TO BUSINESS EXPO PRESENTING SPONSORSHIP | 9/5/2019 | $3,000.00 |
| PATRICK RUDD PROJECT<br>PO BOX 1428<br>MADISONVILLE, KY  42431<br>**Recipient's relationship to debtor** | SPONSORSHIP | 4/5/2019 | $2,000.00 |
| REPUBLICAN ATTORNEYS GENERAL ASSOCIATION<br>1747 PENNSYLVANIA AVENUE NW<br>SUITE 800<br>WASHINGTON, DC  20006<br>**Recipient's relationship to debtor** | ATTORNEYS GENERAL CAPITAL CLUB - RAGA | 4/05/2019 | $50,000.00 |
| ST. JEROME CATHOLIC CHURCH<br>PO BOX 38<br>FANCY FARM, KY  42039<br>**Recipient's relationship to debtor** | ST. JEROME CATHOLIC CHURCH SPONSORSHIP | 6/19/2019 | $8,000.00 |
| STANDING UNITED<br>515 W COMMONWEALTH AVE SUITE  202<br>FULLERTON, CA  92832<br>**Recipient's relationship to debtor** | MIKE TYSON GOLF INVITATIONAL SPONSORSHIP | 6/10/2019 | $25,000.00 |
| TEAM PENNSYLVANIA<br>240 NORTH THIRD STREET<br>SECOND FLOOR<br>HARRISBURG, PA  17101<br>**Recipient's relationship to debtor** | TEAM PENNSYLVANIA SPONSORSHIP PA HEMP SUMMIT | 8/6/2019 | $10,000.00 |
| UNKNOWN<br>**Recipient's relationship to debtor** |  | 12/1/2019 | $1,600.00 |
| UNKNOWN<br>**Recipient's relationship to debtor** | MEMBERSHIP DUES DONANTION | 1/8/2020 | $5,000.00 |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537<br>**Recipient's relationship to debtor** | SPONSORSHIP FOR SOUTHERN HEMP EXPO | 9/11/2018 | $10,000.00 |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537<br>**Recipient's relationship to debtor** | SPONSORSHIP | 6/3/2019 | $18,000.00 |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537<br>**Recipient's relationship to debtor** | SPONSOR FARM SYMPOSIUM | 1/14/2019 | $43,775.00 |
| WEST KY ALLIANCE FOR A VIBRANT ECONOMY<br>297 KENTUCKY AVE<br>KEVIL, KY  42053<br>**Recipient's relationship to debtor** | SPONSORSHIP | 7/2/2018 | $15,000.00 |

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss. If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| HRC EXPLOSION / FIRE - EQUIPMENT LOSS | $0.00 | 11/7/2019 | $400,000.00 |
| HRC EXPLOSION / FIRE - PROPERTY LOSS | $1,251,501.54 | 11/7/2019 | $2,300,000.00 |
| HRC EXPLOSION / FIRE - INVENTORY LOSS | $0.00 | 11/7/2019 | $10,000,000.00 |
| HRC EXPLOSION / FIRE - PERSONAL PROPERTY LOSS | $481,200.00 | 11/7/2019 | $600,000.00 |
| HRC EXPLOSION / FIRE - EXTRA EXPENSE LOSS | $78,492.00 | 11/7/2019 | $600,000.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $2,984.00 | 2/21/2019 | $2,984.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $3,643.00 | 2/28/2019 | $3,643.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $751.00 | 3/4/2019 | $751.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $2,579.00 | 3/28/2019 | $2,579.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $750.00 | 6/5/2019 | $750.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $2,061.00 | 8/8/2019 | $2,061.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $7,710.00 | 8/12/2019 | $7,710.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $2,218.00 | 8/14/2019 | $2,218.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $6,791.00 | 11/19/2019 | $6,791.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $900.00 | 12/14/2019 | $900.00 |
| AUTO - AUTO/GLASS | $763.00 | 1/6/2020 | $763.00 |
| PROPERTY - SHIPPING | $18,250.00 | 2/26/2019 | $18,250.00 |
| PROPERTY - DAMAGED IRRIGATION SYSTEM | $20,246.00 | 8/20/2019 | $20,246.00 |
| PROPERTY - STRONG STORM WINDS AT JOBSITE | $0.00 | 8/22/2019 | UNKNOWN |

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 12/19/2019 | $41,832.50 |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 11/8/2019 | $40,258.75 |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor   Dan Banne Global d/b/a TNG
         (Name)

Case Number (if known)   20-50133

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 11/21/2019 | $24,040.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | ESCROW PAYMENT | 11/20/2019 | $245,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 1/8/2020 | $49,741.25 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 1/7/2020 | $35,128.75 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 1/29/2020 | $275,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE SUITE 2300 CLEVELAND, OH  44114-2378 | | 1/2/2020 | $39,463.75 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| BINGHAM GREENBAUM DOLL LLP 3500 PNC TOWER 101 SOUTH FIFTH LOUISVILLE, KY  40202 | | 12/19/2019 | $33,258.13 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| DENTONS BINGHAM GREENEBAUM LLP 3500 PNC TOWER 101 SOUTH FIFTH STREET LOUISVILLE, KY  40202 | | 1/30/2020 | $50,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| CHARLES & ASSOCIATES, INC. 312 WALNUT STREET CINCINNATI, OH  45202 | | 11/15/2019 | $30,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor   Gardinier Global & Spring      Case Number (if known) 20-50133
         (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVE 12TH FLOOR<br>NEW YORK, NY  10017 | | 1/30/2020 | $25,000.00 |
| **Email or website address**<br>EPIQGLOBAL.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 9/10/2019 | $40,000.00 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 10/9/2019 | $91,062.96 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 11/7/2019 | $263,930.92 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 11/20/2019 | $199,551.08 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 12/3/2019 | $269,590.88 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 12/19/2019 | $275,061.04 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | | 1/2/2020 | $150,000.00 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 1/9/2020 | $150,000.00 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 1/16/2020 | $191,930.55 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 1/30/2020 | $286,765.29 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 1/31/2020 | $165,866.37 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | | 2/4/2020 | $259,203.57 |
| **Email or website address**<br>HURONCONSULTINGGROUP.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| JEFFERIES LLC<br>ATTN JAMES LEONETTE<br>101 HUDSON STREET 11TH FLOOR<br>JERSEY CITY, NJ 07302 | | 1/30/2020 | $100,000.00 |
| **Email or website address**<br>JEFFERIES.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| JEFFERIES LLC<br>ATTN JAMES LEONETTE<br>101 HUDSON STREET 11TH FLOOR<br>JERSEY CITY, NJ 07302 | | 2/5/2020 | $25,000.00 |
| **Email or website address**<br>JEFFERIES.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | 12/23/2019 | $225,000.00 |
| **Email or website address**<br>KIRKLAND.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 4/12/2019 | $257,366.97 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 7/1/2019 | $750,000.00 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 12/2/2019 | $1,200,000.00 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>SCHULTE RUTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | 11/5/2019 | $375,000.00 |
| **Email or website address**<br>SRZ.COM | | | |
| **Who made the payment, if not debtor?**<br>MGG INVESTMENT GROUP | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| CANNASOL<br>3090 RAINBOW LANE<br>RICHFIELD, OH 44286 | CRYSTALLINE CANNABIDIOL - 1 KILOGRAM | 1/14/2020 | UNKNOWN |
| **Relationship to debtor**<br>VENDOR | | | |
| ECS BRANDS<br>295 INTERLOCKEN BOULEVARD<br>SUITE #500<br>BROOMFIELD, CO 80021 | CRYSTALLINE CANNABIDIOL | 10/30/2019 | $151,200 |
| **Relationship to debtor**<br>CUSTOMER | | | |
| JRF TECHNOLOGIES<br>9830 CURRIE DAVIS DRIVE<br>TAMPA, FL 33619 | CRYSTALLINE CANNABIDIOL - 2 KILOGRAMS | 11/19/2019 | UNKNOWN |
| **Relationship to debtor**<br>VENDOR | | | |

Debtor    GenGanna Global Brands Inc
       (Name)

Case 20-50133-grs    Doc 247    Filed 03/01/20    Entered 03/01/20 23:04:28    Desc Main
                    Document      Page 14 of 32
                                                    Case number (if known) 20-50133

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033<br><br>**Relationship to debtor**<br>VENDOR / FARMER | MISC. IRRIGATION PARTS, PIECES AND HOSING | UNKNOWN | UNKNOWN |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033<br><br>**Relationship to debtor**<br>VENDOR / FARMER | KENNCO 72" SIDE PLASTIC BED LAYER | UNKNOWN | UNKNOWN |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033<br><br>**Relationship to debtor**<br>VENDOR / FARMER | C&M 4 ROW SETTER | UNKNOWN | UNKNOWN |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033<br><br>**Relationship to debtor**<br>VENDOR / FARMER | 4 X CONEX DRYERS | UNKNOWN | UNKNOWN |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532<br><br>**Relationship to debtor**<br>CONTRACT MANUFACTURER | HPLC TRADE FOR OSI, OXIDATIVE STABILITY INDEX ANALYZER | 10/1/2019 | UNKNOWN |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532<br><br>**Relationship to debtor**<br>CONTRACT MANUFACTURER | PELLETIZER | 10/1/2019 | $153,195.00 |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532<br><br>**Relationship to debtor**<br>CONTRACT MANUFACTURER | 1 X GOWEIL BALER | 10/1/2019 | UNKNOWN |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532<br><br>**Relationship to debtor**<br>CONTRACT MANUFACTURER | 1X VALMETAL BALE BUSTER/HOPPER CONVEYOR SYSTEM | 10/1/2019 | UNKNOWN |
| TERRA GROWTH<br><br>**Relationship to debtor**<br>VENDOR | BOULDIN & LAWSON HIGH SPEED SEEDER MACHINE | UNKNOWN | UNKNOWN |
| URUGUAR<br>UNKNOWN - MAY BE ENROUTE<br>UNKNOWN, UNKNOWN URUGUAY<br><br>**Relationship to debtor**<br>BUSINESS | SEVERAL VESSELS, TWO VESSEL RACKS, SCALE | UNKNOWN | UNKNOWN |

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 1075 - B TWO MILE ROAD<br>WINCHESTER, KY 40391 | From 1/25/2018    To 1/31/2019 |

| Address | Dates of occupancy | |
|---|---|---|
| 462 WEST THIRD STREET<br>LEXINGTON, KY 40508 | From 1/31/2018 | To 1/31/2019 |
| 329 S. MILL STREET<br>LEXINGTON, KY 40508 | From 11/15/2017 | To 11/30/2018 |
| 1065 - F TWO MILE ROAD<br>WINCHESTER, KY 40391 | From 8/3/2016 | To 8/31/2017 |
| 267 NORTH CLEVELAND ROAD<br>LEXINGTON, KY 40509 | From UNKNOWN | To UNKNOWN |
| 1550 WEWATTA ST<br>DENVER, CO 80202 | From UNKNOWN | To UNKNOWN |

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

**Part 9:**  **Personal Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.  Key Contact Information (name, address, etc.), EIN, bank information, etc.

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.
☐ Yes. Fill in below:

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40507 | 2242 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/6/2020 | $203,657.22 |
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40507 | 5614 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/6/2020 | $17,948.87 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| EASLEY AND FAUST PROPERTIES, LLC<br>625 TECH DRIVE<br>WINCHESTER, KY 40391 | VARIOUS EMPLOYEES | VARIOUS EQUIPMENT / SUPPLIES | ☐ No<br>☑ Yes |
| TIERNEY STORAGE, LLC<br>271 TIERNEY WAY<br>WINCHESTER, KY 40391 | VARIOUS EMPLOYEES | WAREHOUSE USED FOR BIOMASS AND EQUIPMENT STORAGE | ☐ No<br>☑ Yes |
| TIERNEY STORAGE, LLC<br>282 TIERNEY WAY<br>WINCHESTER, KY 40391 | VARIOUS EMPLOYEES | WAREHOUSE USED FOR EQUIPMENT STORAGE | ☐ No<br>☑ Yes |
| UNITED FULFILLMENT SOLUTIONS PARTNERS<br>1715 DEER TRACKS TRAIL STE 110<br>ST. LOUIS, MO 63131 | VARIOUS EMPLOYEES | VARIOUS SUPPLIES AND INVENTORY | ☐ No<br>☑ Yes |
| UNITED FULFILLMENT SOLUTIONS PARTNERS<br>423 BUSSEN UNDERGROUND ROAD<br>ST. LOUIS, MO 63129 | VARIOUS EMPLOYEES | VARIOUS SUPPLIES AND INVENTORY | ☐ No<br>☑ Yes |
| WINCHESTER WAREHOUSE COMPANY LCC<br>1465 WEST LEXINGTON AVE.<br>WINCHESTER, KY 40391 | VARIOUS EMPLOYEES | VARIOUS EQUIPMENT / SUPPLIES | ☐ No<br>☑ Yes |

### Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| AIRINER LLC<br>6073 ARLINGTON BLVD<br>RICHMOND, CA 94805 | UNKNOWN | CERTAIN PROCESSING EQUIPMENT | UNKNOWN |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON 29532 | HRC LAB | OSI ANALYZER | UNKNOWN |
| THAR PROCESS INC<br>150 GAMMA DR<br>PITTSBURGH, PA 15238 | UNKNOWN | SFC ISOLATOR PREP 100Q | 173,740.00 |

### Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

---

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 4274 COLBY, LLC<br>4274 COLBY ROAD<br>WINCHESTER, KY 40391 | LANDLORD / OWNS PROPERTY | 81-1900816<br>**Date business existed**<br>From: 3/15/2019    To: CURRENT |
| FLORIDA MCBD, LLC<br>4274 COLBY ROAD<br>WINCHESTER, KY 4039 | CBD | UNKNOWN<br>**Date business existed**<br>From:    To: CURRENT |
| HEMP KENTUCKY, LLC<br>2101 CAPSTONE DRIVE<br>SUITE 120<br>LEXINGTON, KY 403511 | CBD PROCESSOR / IP | 81-1900816<br>**Date business existed**<br>From: 10/23/2016    To: CURRENT |
| VALIDCARE, LLC<br>558 CASTLE PINES PARKWAY<br>CASTLE PINES, CO 80108 | MARKETING ANALYTICS | 47-4681850<br>**Date business existed**<br>From: 3/15/2019    To: CURRENT |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| ALAN CALDERON, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 12/24/2018 To 1/22/2020 |
| DOUG PARKER, FINANCIAL CONTROLLER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 2/4/2019 To 9/13/2019 |
| ERNIE SAMMONS, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 4/7/2018 To 7/3/2018 |
| MARK STEGEMAN, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 7/22/2019 To 12/13/2019 |
| RYAN WALKER, DIRECTOR OF FINANCIAL REPORTING<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 6/24/2019 To 11/15/2019 |
| WILLIAM T. OWENS, INDEPENDENT CONTRACTOR/CONTROLLER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 9/1/2017 To 8/31/2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| ALAN CALDERON<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 12/24/2018 To 1/22/2020 |

---

| Name and address | Dates of service | |
|---|---|---|
| BESTEN AND DIERUF PLLC<br>190 MARKET STREET<br>LEXINGTON, KY 40507 | From JAN 2019 | To APR 2019 |
| CROWE LLP<br>541 DARBY CREEK ROAD<br>LEXINGTON, KY 40509 | From OCT 2019 | To NOV 2019 |
| DOUG PARKER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 2/4/2019 | To 9/13/2019 |
| ERNIE SAMMONS<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 4/7/2018 | To 7/3/2018 |
| M&K CPAS PLLC<br>363 N SAM HOUSTON PARKWAY E<br>HOUSTON, TX 77060 | From DEC 2019 | To JAN 2020 |
| MARCUM LLP<br>750 3RD AVENUE<br>11TH FLOOR<br>NEW YORK CITY, NY 10017 | From APR 2019 | To DEC 2019 |
| MARK STEGEMAN<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 7/22/2019 | To 12/13/2019 |
| PHAROS ADVISORS INC<br>299 MARKET STREET<br>SUITE 440<br>SADDLE BROOK, NJ 07663 | From MAY 2019 | To NOV 2019 |
| RYAN WALKER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 6/24/2019 | To 11/15/2019 |
| WILLIAM T. OWENS<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From SEP 2017 | To JUL 2019 |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| ARBORETUM INVESTMENT ADVISORS, LLC<br>100 ARBORETUM DRIVE<br>SUITE 105<br>PORTSMOUTH, NH 03801 |
| ARCH<br>210 HUDSON STREET<br>SUITE 300<br>JERSEY CITY, NJ 07311 |
| AVTECH CAPITAL<br>6995 UNION PARK CENTER<br>SUITE 400<br>COTTONWOOD HEIGHTS, UT 84047 |
| AXA XL |
| AXIS |
| BANK OF CROCKETT<br>111 EAST MAIN STREET<br>BELLS, TN 38006 |
| BDA - XL |
| BERKLEY PRO |
| CENTRAL BANK & TRUST CO.<br>300 WEST VINE STREET<br>LEXINGTON, KY 40507 |
| CHUBB<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 |

Debtor  GenCanna Global USA, Inc.

(Name)

Case Number (if known): 20-50133

**Name and address**

CINCINNATI
6200 SOUTH GILMORE
FAIRFIELD, OH  45014

CNA
151 NORTH FRANKLIN STREET
CHICAGO, IL  60606

COLBECK CAPITAL
888 SEVENTH AVENUE
29TH FLOOR
NEW YORK, NY  10106

COMMUNITY FINANCIAL SERVICES BANK
100 DICK CASTLEMAN BYPASS
MAYFIELD, KY  42066

COWEN AND COMPANY LLC
599 LEXINGTON AVENUE
20TH FLOOR
NEW YORK, NY  10022

CRUM & FORSTER
305 MADISON AVENUE
MORRISTOWN, NJ  07962

FIFTH THIRD BANK
250 WEST MAIN STREET
THIRD FLOOR
MD 735911
LEXINGTON, KY  40507

GOLDMAN SACHS
2001 ROSS AVENUE SUITE 2800
DALLAS, TX  75201

HARTFORD
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HERITAGE BANK
210 NORTH 12TH STREET
MAURY, KY  42071

KENTUCKY AGRICULTURAL FINANCE CORP.
404 ANN STREET
FRANKFORT, KY  40601

KENTUCKY BANK
360 EAST VINE STREET
LEXINGTON, KY  40507

MARKEL
1185 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARSH JLT SPECIALTY - FINPRO
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MGG INVESTMENT GROUP, LP
ONE PENN PLAZA
53RD FLOOR
NEW YORK, NY  10119

OLD REPUBLIC

RLI
9025 N. LINBERG DRIVE
PEORIA, IL  61615

RT SPECIALTY
9300 SHELBYVILLE ROAD
SUITE 905
LOUISVILLE, KY  40222

STARSTONE
185 HUDSON STREET
SUITE 2600
JERSEY CITY, NJ  07311

TRAVELERS
ONE TOWER SQUARE
HARTFORD, CT  06183

UK - STARTPOINT

| Name and address |
|---|
| USI INSURANCE SERVICES<br>100 SUMMIT LAKE DRIVE, SUITE 400<br>VALHALLA, NY  10595 |
| VALIDUS<br>202 SIXTH STREET SUITE 400<br>CASTLE ROCK, CO  80104 |
| WAYGAR CAPITAL<br>372 BAY STREET<br>SUITE 901<br>TORONTO, CAN  M5H 2W9 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|
| CAMERON SMITH | 1/31/2020 | UNKNOWN | COST |
| **Name and address of the person who has possession of inventory records**<br>CAMERON SMITH<br>321 VENABLE ROAD<br>SUITE 2<br>WINCHESTER, KY  40391 | | | |
| CAMERON SMITH | 12/31/2019 | $104,404,897 | COST |
| **Name and address of the person who has possession of inventory records**<br>CAMERON SMITH<br>321 VENABLE ROAD<br>SUITE 2<br>WINCHESTER, KY  40391 | | | |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ARRIETA, AITOR | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | VICE PRESIDENT OF SALES | |
| BAIN, GARRETT | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | EXECUTIVE VICE PRESIDENT-REVENUE | |
| BARNETT, BRIAN D. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | DIRECTOR OF SECURITY FOR WKY | |
| BROADBENT, GARY M. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | |
| DRENNEN, RICHARD | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | DIRECTOR, ADMINISTRATION | |
| FELIPE, ROBERTO A. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | EXECUTIVE VICE PRESIDENT OF BUSINESS DEVELOPMENT | |
| FILBURN-MIRANDA, BARBARA M. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | DIRECTOR OF SPECIAL PROJECTS AND 46&2 | |
| FRALEY, DAVID | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | VP PROCESS IMPROVEMENT/CHANGE MANAGEMENT | |
| GENCANNA GLOBAL, INC | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | CONTROLLING SHAREHOLDER | 100% |
| GIOVANNIELLO, BRITTANY R. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | DIRECTOR OF SALES | |
| GREEN, ALEX B. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | CHIEF STRATEGIC OFFICER | |

Debtor  GenCanna Global USA, Inc.                    Case Number (if known)  20-50133
        (Name)

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| HARDER, DANIEL K. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF AGRONOMIC GENOMICS | |
| HAWKINS, DUSTIN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VP OF REAL ESTATE | |
| JAMES ALT | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF TRANSFORMATION OFFICER | |
| MACALUSO, CHRISTOPHER J. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT OF BIOMASS PRODUCTION | |
| MARC PASSALACQUA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DEPUTY CHIEF TRANSFORMATION OFFICER | |
| MATTY MANGONE – MIRANDA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CEO / BOARD MEMBER | |
| MILLER, ERIK F. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF INTELLIGENCE/EXECUTIVE ADVISOR | |
| PIPKIN, CHELSEA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF QUALITY ASSURANCE, FOOD SAFETY, AND OPS | |
| ROBERTSON, KATHRYN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VP OF EXTERNAL AFFAIRS | |
| RYAN, PATRICK K. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF MARKETING AND STRATEGY | |
| SCHOENTHALER, AMY L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | SENIOR VICE PRESIDENT OF HUMAN RESOURCES | |
| SHELL, GILES B. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF GREENHOUSE AND AGRICULTURE SCIENCES | |
| SLYKER, SCOTT W. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF EXTRACTION | |
| STEVE BEVAN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | PRESIDENT / BOARD MEMBER | |
| STONE, SHANNON C. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF PERSONNEL & PHYSICAL SECURITY | |
| STUBBS, CHRISTOPHER E. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF SCIENCE OFFICER | |
| SWARTS, LEWIS | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF GLOBAL FARMING OPERATIONS | |
| TOZZI, SASHA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | STRATEGIC ADVISORY GROUP | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| BISBEE, THOMAS C. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF PRODUCTION | From 4/27/2017 To 4/19/2019 |
| CALDERON, ALAN I. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF FINANCIAL OFFICER | From 12/24/2018 To 1/22/2020 |
| CLAYCAMP, DAN L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VICE PRESIDENT OF OPERATIONS | From 9/24/2018 To 2/7/2020 |
| COTE, COURTNEY L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF KEY ACCOUNTS SALES | From 6/25/2018 To 1/15/2020 |
| DANIEL, LATOSHIA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF HUMAN RESOURCES | From 4/30/2018 To 8/29/2019 |
| HEADINGS, MICHAEL A. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF IT | From 7/3/2018 To 8/14/2019 |
| MCCLAND, STACY | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | From 2/19/2018 To 1/18/2019 |
| O'CONNOR, LELAND | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF INVESTMENT OFFICER | From 9/10/2019 To 12/18/2019 |

Debtor   GenCanna Global USA, Inc.                          Case Number (known)  20-50133
         (Name)

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-----------------------------------|-----------------------------------------------------|
| REEL, ADAM W. | 321 VENABLE RD. STE 2 WINCHESTER, KY  40391 | VICE PRESIDENT OF SUPPLY CHAIN | From 5/6/2019   To 12/16/2019 |
| SAMMONS, ERNIE | 321 VENABLE RD. STE 2 WINCHESTER, KY  40391 | CHIEF FINANCIAL OFFICER | From 4/7/2018   To 7/3/2018 |
| STEGEMAN, MARK | 321 VENABLE RD. STE 2 WINCHESTER, KY  40391 | CHIEF FINANCIAL OFFICER | From 7/22/2019   To 12/13/2019 |
| WALKER, RYAN J. | 321 VENABLE RD. STE 2 WINCHESTER, KY  40391 | DIRECTOR OF FINANCIAL REPORTING | From 6/24/2019   To 11/15/2019 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE ATTACHED SOFA 4 EXHIBIT

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor    GenCanna Global USA, Inc.                    Case Number (if known)    20-50133
         (Name)

---

| Part 14: | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 3/1/2020.

✖    /s/ James Alt                                          James Alt
    _____          _____
    Signature of individual signing on behalf of the debtor    Printed Name

    Chief Transformation Officer
    _____
    Position or relationship to debtor

  Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
  ☐ No
  ☑ Yes

---

**Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 4274 COLBY LLC<br>4274 COLBY RD<br>WINCHESTER, KY  40391 | 11/13/2019<br>12/06/2019<br>01/14/2020 | $25,000.00<br>$35,000.00<br>$25,000.00 | Rent / Utilities<br>Rent / Utilities<br>Rent / Utilities |
| | | **$85,000.00** | |
| AITOR ARRIETA<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/01/2019<br>11/06/2019<br>11/11/2019<br>12/14/2019<br>01/10/2020 | $3,000.00<br>$3,000.00<br>$1,142.55<br>$911.33<br>$950.98 | Compensation<br>Compensation<br>Expense reimbursement<br>Expense reimbursement<br>Expense reimbursement |
| | | **$9,004.86** | |
| ALAN CALDERON<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 10/28/2019<br>11/13/2019<br>12/02/2019 | $7,346.39<br>$8,007.06<br>$8,395.15 | Expense reimbursement<br>Expense reimbursement<br>Expense reimbursement |
| | | **$23,748.60** | |
| ALEX GREEN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 12/05/2019<br>12/06/2019 | $7,047.15<br>$7,047.15 | Expense reimbursement<br>Expense reimbursement |
| | | **$14,094.30** | |
| ARLINGTON PROPERTIES<br>ATTN. MICHELLE 200 LARUE<br>LEXINGTON, KY  40517 | 11/29/2019<br>01/02/2020 | $5,340.00<br>$5,835.00 | Rent<br>Rent |
| | | **$11,175.00** | |
| BRETT GOLDMAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/13/2019<br>12/17/2019<br>01/13/2020 | $5,937.95<br>$7,163.02<br>$9,546.99 | Expense reimbursement<br>Expense reimbursement<br>Expense reimbursement |
| | | **$22,647.96** | |
| BRITTANY R GIOVANNIELLO<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40509 | 01/13/2020 | $8,457.28 | Expense reimbursement |
| | | **$8,457.28** | |
| BRYAN FLANDERS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/29/2019<br>01/13/2020 | $5,992.47<br>$2,385.48 | Expense reimbursement<br>Expense reimbursement |
| | | **$8,377.95** | |
| CAD MEDIA LLC<br>379 WEST BROADWAY FLOOR 4<br>NEW YORK, NY  10012 | 11/08/2019<br>11/27/2019 | $187,994.58<br>$22,632.94 | Expense reimbursement<br>Expense reimbursement |
| | | **$210,627.52** | |
| CALL CENTER SYSTEMS LLC<br>321 VENABLE RD. SUITE 1<br>WINCHESTER, KY  40391 | 10/25/2019<br>11/08/2019<br>11/29/2019<br>01/02/2020 | $2,500.00<br>$2,500.00<br>$2,500.00<br>$2,500.00 | Rent<br>Rent<br>Rent<br>Rent |
| | | **$10,000.00** | |
| CHRIS MACALUSO<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/29/2019<br>12/17/2019<br>01/13/2020<br>01/17/2020 | $2,837.47<br>$8,422.71<br>$3,142.35<br>$3,727.95 | Expense reimbursement<br>Expense reimbursement<br>Expense reimbursement<br>Rent |
| | | **$18,130.48** | |

## Statement of Financial Affairs - Exhibit 3

### GenCanna Global USA, Inc.  20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CITY LINE REAL ESTATE PARTNERS LLC<br>2443 N 50TH ST<br>PHILADELPHIA, PA  19131 | 10/28/2019 | $2,861.27 | Unknown |
| | 11/13/2019 | $20,980.55 | Expense reimbursement |
| | 12/17/2019 | $11,285.18 | Expense reimbursement |
| | | **$35,127.00** | |
| CITY OF PADUCAH<br>FINANCE DEPT PO BOX 9001241<br>LOUISVILLE, KY  40290-1241 | 11/20/2019 | $16,300.03 | Tax |
| | | **$16,300.03** | |
| CLARK COUNTY SHERIFF'S DEPARTMENT<br>17 CLEVELAND AVENUE<br>WINCHESTER, KY  40391 | 11/20/2019 | $25,614.40 | Tax |
| | 11/21/2019 | $17,085.46 | Tax |
| | | **$42,699.86** | |
| DAN HARDER<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 12/17/2019 | $3,316.41 | Expense reimbursement |
| | 01/13/2020 | $7,216.39 | Expense reimbursement |
| | | **$10,532.80** | |
| DARRELL O'CONNOR<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 12/17/2019 | $2,949.81 | Expense reimbursement |
| | 01/13/2020 | $4,220.94 | Expense reimbursement |
| | | **$7,170.75** | |
| DAVID HOCKER & ASSOCIATES, INC.<br>WINCHESTER PLAZA 620 PARK PLAZA DR.<br>OWENSBRO, KY  42301 | 11/29/2019 | $4,555.33 | Rent |
| | 01/02/2020 | $4,555.33 | Rent |
| | | **$9,110.66** | |
| DUSTIN HAWKINS INC<br>3100 OLD DUKEDOM RD<br>MAYFIELD, KY  42066 | 10/30/2019 | $15,000.00 | Compensation |
| | 11/14/2019 | $15,000.00 | Compensation |
| | 12/04/2019 | $15,000.00 | Compensation |
| | | **$45,000.00** | |
| EASLEY AND FOUST PROPERTIES<br>2692 RICHMOND ROAD, STE 202<br>LEXINGTON, KY  40509 | 10/25/2019 | $2,400.00 | Rent |
| | 11/08/2019 | $2,400.00 | Rent |
| | 11/29/2019 | $2,400.00 | Rent |
| | 01/02/2020 | $2,400.00 | Rent |
| | | **$9,600.00** | |
| ECRM<br>27070 MILES RD. SUITE A<br>SOLON, OH  44139 | 12/02/2019 | $9,995.00 | |
| | | **$9,995.00** | |
| EMPLOYEE COMMISSIONS FUNDING | 10/29/2019 | $76,643.20 | Unknown |
| | | **$76,643.20** | |
| ERIC COWDEN<br>708 CLAYVIS COURT<br>LEXINGTON, KY  40515 | 12/06/2019 | $13,258.73 | Expense reimbursement |
| | | **$13,258.73** | |
| ERICK FRAGA.<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/13/2019 | $25,315.53 | Expense reimbursement |
| | 11/21/2019 | $25,315.53 | Expense reimbursement |
| | | **$50,631.06** | |
| GARRETT S BAIN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 10/28/2019 | $9,371.39 | Expense reimbursement |
| | 12/17/2019 | $11,557.40 | Expense reimbursement |
| | 01/13/2020 | $3,065.31 | Expense reimbursement |
| | | **$23,994.10** | |

### Statement of Financial Affairs - Exhibit 3

### GenCanna Global USA, Inc.   20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GARY BROADBENT | 12/17/2019 | $9,406.30 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/13/2020 | $682.86 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$10,089.16** | |
| HARRY W FARMER | 10/25/2019 | $2,500.00 | Rent |
| 91-1114 KAI WEKE STREET | 11/08/2019 | $2,500.00 | Rent |
| EWA BEACH, HI  96706 | 11/29/2019 | $2,500.00 | Rent |
| | 01/02/2020 | $2,500.00 | Rent |
| | | **$10,000.00** | |
| HISTORIC TAYLOR MANOR LLC | 10/25/2019 | $2,500.00 | Rent |
| 2527 BECKNERVILLE ROAD | 11/08/2019 | $2,500.00 | Rent |
| WINCHESTER, KY  40391 | 11/29/2019 | $2,500.00 | Rent |
| | 01/02/2020 | $2,500.00 | Rent |
| | | **$10,000.00** | |
| LELAND O'CONNOR | 12/17/2019 | $6,373.58 | Expense reimbursement |
| 321 VENABLE RD, SUITE 2 | 01/13/2020 | $1,166.13 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$7,539.71** | |
| LEWIS SWARTS | 12/14/2019 | $7,493.07 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/10/2020 | $5,822.11 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$13,315.18** | |
| LUXE PROPERTIES LLC | 10/28/2019 | $5,655.00 | Rent |
| 401 BROADWAY | 11/12/2019 | $5,655.00 | Rent |
| PADUCAH, KY  42001 | | | |
| | | **$11,310.00** | |
| MARK STEGEMAN | 10/28/2019 | $6,358.55 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/29/2019 | $5,544.91 | Expense reimbursement |
| WINCHESTER, KY  40391 | 12/17/2019 | $7,051.04 | Expense reimbursement |
| | | **$18,954.50** | |
| MATTHEW CISSELL | 10/25/2019 | $2,312.61 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/29/2019 | $3,605.19 | Expense reimbursement |
| WINCHESTER, KY  40391 | 01/10/2020 | $5,328.71 | Expense reimbursement |
| | | **$11,246.51** | |
| NEWTON COHEN | 01/13/2020 | $11,259.82 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | | | |
| WINCHESTER, KY  40391 | | **$11,259.82** | |
| OCONNER INVESTIGATIVE SERVICES | 10/28/2019 | $3,476.30 | Expense reimbursement |
| 2443 N 50TH STREET | 11/13/2019 | $3,252.58 | Expense reimbursement |
| PHILADELPHIA, PA  19131 | 11/14/2019 | $2,500.00 | Compensation |
| | 12/04/2019 | $2,500.00 | Compensation |
| | 01/08/2020 | $2,500.00 | Compensation |
| | | **$14,228.88** | |
| PATRICK RYAN | 12/31/2019 | $10,000.00 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/03/2020 | $10,000.00 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$20,000.00** | |

## Statement of Financial Affairs - Exhibit 3

### GenCanna Global USA, Inc.   20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RICHARD H DRENNEN | 10/28/2019 | $4,050.76 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/14/2019 | $15,000.00 | Compensation |
| WINCHESTER, KY  40391 | 11/21/2019 | $2,784.42 | Expense reimbursement |
| | 11/29/2019 | $1,087.52 | Expense reimbursement |
| | 12/04/2019 | $10,000.00 | Compensation |
| | 12/17/2019 | $10,587.07 | Expense reimbursement |
| | 01/13/2020 | $5,807.77 | Expense reimbursement |
| | | **$49,317.54** | |
| RICHELLE  TALBOT | 10/25/2019 | $11,538.47 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | | | |
| WINCHESTER, KY  40391 | | **$11,538.47** | |
| SCOTT INTERESTS LP | 10/25/2019 | $16,716.25 | Rent |
| 103 WIND HAVEN DRIVE SUITE 201 | | | |
| NICHOLASVILLE, KY  40356 | | **$16,716.25** | |
| STEVEN  BEVAN | 11/13/2019 | $40,000.00 | Compensation |
| 321 VENABLE RD SUITE 2 | 11/27/2019 | $20,000.00 | Compensation |
| WINCHESTER, KY  40391 | 12/12/2019 | $20,000.00 | Compensation |
| | | **$80,000.00** | |
| STEVEN J PULLY | 12/27/2019 | $34,982.71 | BOD payment |
| 4564 MEADOWOOD ROAD | | | |
| DALLAS, TX  75220 | | **$34,982.71** | |
| THOMAS WONG | 11/13/2019 | $1,081.19 | Expense reimbursement |
| 199/69 THE ALCOVE 10 | 12/30/2019 | $8,000.00 | Expense reimbursement |
| SOI SUKHUMVIT 63, KHLONGTAN NUEA KHET WATTANA | | | |
| BANGKOK, THAILAND  10110 | | **$9,081.19** | |
| TIERNEY STORAGE LLC | 10/25/2019 | $50,000.00 | Rent |
| 255 TIERNEY WAY | 12/02/2019 | $51,000.97 | Rent |
| WINCHESTER, KY  40391 | 12/31/2019 | $59,027.10 | Rent |
| | | **$160,028.07** | |
| WILLIAM T OWENS | 01/09/2020 | $10,000.00 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | | | |
| WINCHESTER, KY  40391 | | **$10,000.00** | |
| WINCHESTER WAREHOUSE CO LLC | 10/25/2019 | $15,000.00 | Rent |
| 1465 WEST LEXINGTON AVE. | 01/14/2020 | $15,000.00 | Rent |
| WINCHESTER, KY  40391 | | **$30,000.00** | |

**Grand Total:  44**　　　　　　　　　　　　**$1,310,935.13**

**Statement of Financial Affairs - Exhibit 4**

**GenCanna Global USA, Inc.   20-50133**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| ALAN CALDERON<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 02/13/2019 | $4,914.55 | VARIOUS |
| | | 03/12/2019 | $6,376.21 | VARIOUS |
| | | 04/01/2019 | $3,054.90 | VARIOUS |
| | | 04/01/2019 | $0.09 | VARIOUS |
| | | 05/01/2019 | $8,093.04 | VARIOUS |
| | | 05/01/2019 | $327.21 | VARIOUS |
| | | 06/24/2019 | $7,262.38 | VARIOUS |
| | | 08/30/2019 | $3,051.05 | VARIOUS |
| | | 09/13/2019 | $3,051.05 | VARIOUS |
| | | 10/28/2019 | $7,346.39 | VARIOUS |
| | | 11/13/2019 | $8,007.06 | VARIOUS |
| | | 12/02/2019 | $8,395.15 | VARIOUS |
| | | 01/24/2020 | $6,431.45 | VARIOUS |
| | | | **$66,310.53** | |
| ALEX GREEN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 12/05/2019 | $7,047.15 | VARIOUS |
| | | 12/06/2019 | $7,047.15 | VARIOUS |
| | | 01/24/2020 | $7,023.79 | VARIOUS |
| | | | **$21,118.09** | |
| ANDREW STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | BROTHER OF OFFICER<br>AND EMPLOYEE | 04/16/2019 | $1,124.92 | VARIOUS |
| | | 05/14/2019 | $1,468.55 | VARIOUS |
| | | 11/29/2019 | $1,035.88 | VARIOUS |
| | | 01/24/2020 | $2,566.16 | VARIOUS |
| | | | **$6,195.51** | |
| BARBARA FILBURN-MIRANDA<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | WIFE OF CEO AND<br>EMPLOYEE | 01/24/2020 | $2,159.98 | VARIOUS |
| | | | **$2,159.98** | |
| CAD MEDIA LLC<br>379 WEST BROADWAY FLOOR 4<br>NEW YORK, NY 10012 | ENTITY CONTROLLED BY<br>OFFICERS | 02/01/2019 | $40,000.00 | VARIOUS |
| | | 02/22/2019 | $49,415.07 | VARIOUS |
| | | 03/04/2019 | $40,000.00 | VARIOUS |
| | | 03/26/2019 | $40,078.19 | VARIOUS |
| | | 04/02/2019 | $40,000.00 | VARIOUS |
| | | 04/11/2019 | $54,480.85 | VARIOUS |
| | | 05/01/2019 | $40,000.00 | VARIOUS |
| | | 05/16/2019 | $59,380.04 | VARIOUS |
| | | 06/03/2019 | $40,000.00 | VARIOUS |
| | | 06/14/2019 | $63,585.58 | VARIOUS |
| | | 07/01/2019 | $40,000.00 | VARIOUS |
| | | 07/25/2019 | $48,579.40 | VARIOUS |
| | | 08/14/2019 | $40,000.00 | VARIOUS |
| | | 08/26/2019 | $125,000.00 | VARIOUS |
| | | 09/09/2019 | $188,000.00 | VARIOUS |
| | | 09/11/2019 | $10,000.00 | VARIOUS |
| | | 09/25/2019 | $33,926.35 | VARIOUS |
| | | 10/22/2019 | $181,086.62 | VARIOUS |
| | | 11/08/2019 | $187,994.58 | VARIOUS |
| | | 11/27/2019 | $22,632.94 | VARIOUS |
| | | 01/10/2020 | $45,283.28 | VARIOUS |
| | | | **$1,389,442.90** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| CHRIS STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 02/12/2019 | $2,803.92 | VARIOUS |
| | | 03/21/2019 | $2,357.65 | VARIOUS |
| | | 04/22/2019 | $2,357.65 | VARIOUS |
| | | 01/24/2020 | $6,365.18 | VARIOUS |
| | | | **$13,884.40** | |
| CITY LINE REAL ESTATE<br>PARTNERS LLC<br>2443 N 50TH ST<br>PHILADELPHIA, PA 19131 | ENTITY CONTROLLED BY<br>OFFICER | 02/01/2019 | $17,668.76 | VARIOUS |
| | | 02/13/2019 | $17,668.76 | VARIOUS |
| | | 02/13/2019 | $17,668.76 | VARIOUS |
| | | 02/20/2019 | $104,000.00 | VARIOUS |
| | | 02/20/2019 | $104,000.00 | VARIOUS |
| | | 03/01/2019 | $5,000.00 | VARIOUS |
| | | 03/01/2019 | $5,000.00 | VARIOUS |
| | | 03/21/2019 | $10,261.97 | VARIOUS |
| | | 03/21/2019 | $10,261.97 | VARIOUS |
| | | 04/02/2019 | $5,000.00 | VARIOUS |
| | | 04/19/2019 | $6,136.47 | VARIOUS |
| | | 04/29/2019 | $3,728.92 | VARIOUS |
| | | 05/01/2019 | $5,000.00 | VARIOUS |
| | | 05/21/2019 | $5,110.83 | VARIOUS |
| | | 06/03/2019 | $5,000.00 | VARIOUS |
| | | 07/01/2019 | $5,000.00 | VARIOUS |
| | | 07/02/2019 | $15,914.70 | VARIOUS |
| | | 08/29/2019 | $3,824.06 | VARIOUS |
| | | 09/11/2019 | $10,000.00 | VARIOUS |
| | | 09/13/2019 | $3,824.06 | VARIOUS |
| | | 10/28/2019 | $2,861.27 | VARIOUS |
| | | 11/13/2019 | $20,980.55 | VARIOUS |
| | | 12/17/2019 | $11,285.18 | VARIOUS |
| | | | **$395,196.26** | |
| DARRELL O'CONNOR<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | FATHER OF OFFICER AND<br>EMPLOYEE | 12/17/2019 | $2,949.81 | VARIOUS |
| | | 01/13/2020 | $4,220.94 | VARIOUS |
| | | 01/24/2020 | $1,119.37 | VARIOUS |
| | | | **$8,290.12** | |
| DAVID GRAND<br>PO BOX 182<br>BRACEBRIDGE, ON P1L 1T6<br>CANADA | FORMER FOUNDER /<br>SHAREHOLDER | 02/01/2019 | $10,000.00 | VARIOUS |
| | | 03/01/2019 | $10,000.00 | VARIOUS |
| | | 04/01/2019 | $10,000.00 | VARIOUS |
| | | 05/01/2019 | $10,000.00 | VARIOUS |
| | | 06/03/2019 | $10,000.00 | VARIOUS |
| | | 07/01/2019 | $10,000.00 | VARIOUS |
| | | 08/01/2019 | $10,000.00 | VARIOUS |
| | | 09/10/2019 | $10,000.00 | VARIOUS |
| | | | **$80,000.00** | |
| ETHAN STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | BROTHER OF OFFICER<br>AND EMPLOYEE | 01/24/2020 | $1,178.73 | VARIOUS |
| | | 01/24/2020 | $1,178.73 | VARIOUS |
| | | | **$2,357.46** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| GARY M BROADBENT.<br>321 VENABLE RD, SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 07/01/2019 | $5,092.30 | VARIOUS |
| | | 07/11/2019 | $1,100.27 | VARIOUS |
| | | 07/24/2019 | $2,559.44 | VARIOUS |
| | | 08/30/2019 | $18,946.85 | VARIOUS |
| | | 09/13/2019 | $18,946.85 | VARIOUS |
| | | 11/13/2019 | $659.42 | VARIOUS |
| | | 12/17/2019 | $9,406.30 | VARIOUS |
| | | 01/13/2020 | $682.86 | VARIOUS |
| | | 01/24/2020 | $9,560.04 | VARIOUS |
| | | | **$66,954.33** | |
| HEMP KENTUCKY GROWERS LLC<br>2101 CAPSTONE DRIVE, SUITE 120<br>LEXINGTON, KY 40511 | FORMER EQUITY OWNER | 01/31/2019 | $115,295.00 | VARIOUS |
| | | 02/28/2019 | $126,750.00 | VARIOUS |
| | | 03/29/2019 | $176,750.00 | VARIOUS |
| | | 04/30/2019 | $126,750.00 | VARIOUS |
| | | 05/31/2019 | $126,750.00 | VARIOUS |
| | | 06/28/2019 | $126,750.00 | VARIOUS |
| | | 12/03/2019 | $126,750.00 | VARIOUS |
| | | 12/31/2019 | $126,750.00 | VARIOUS |
| | | | **$1,052,545.00** | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607 | INTERIM MANAGEMENT | 11/07/2019 | $263,930.92 | VARIOUS |
| | | 11/20/2019 | $199,551.08 | VARIOUS |
| | | 12/03/2019 | $269,590.88 | VARIOUS |
| | | 12/19/2019 | $275,061.04 | VARIOUS |
| | | 01/02/2020 | $150,000.00 | VARIOUS |
| | | 01/09/2020 | $150,000.00 | VARIOUS |
| | | 01/16/2020 | $191,930.55 | VARIOUS |
| | | | **$1,500,064.47** | |
| LELAND O'CONNOR<br>321 VENABLE RD, SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 12/17/2019 | $6,373.58 | VARIOUS |
| | | 01/13/2020 | $1,166.13 | VARIOUS |
| | | | **$7,539.71** | |
| MARK STEGEMAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | FORMER OFFICER | 08/30/2019 | $4,554.60 | VARIOUS |
| | | 09/13/2019 | $4,554.60 | VARIOUS |
| | | 10/28/2019 | $6,358.55 | VARIOUS |
| | | 11/29/2019 | $5,544.91 | VARIOUS |
| | | 12/17/2019 | $7,051.04 | VARIOUS |
| | | | **$28,063.70** | |
| MATTY MIRANDA<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 02/01/2019 | $20,000.00 | VARIOUS |
| | | 03/01/2019 | $20,000.00 | VARIOUS |
| | | 04/01/2019 | $20,000.00 | VARIOUS |
| | | 04/15/2019 | $230,000.00 | VARIOUS |
| | | | **$290,000.00** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| OCONNER INVESTIGATIVE SERVICES<br>2443 N 50TH STREET<br>PHILADELPHIA, PA  19131 | ENTITY CONTROLLED BY OFFICER | 02/01/2019 | $2,500.00 | VARIOUS |
| | | 02/08/2019 | $2,456.58 | VARIOUS |
| | | 03/01/2019 | $2,500.00 | VARIOUS |
| | | 03/14/2019 | $2,047.19 | VARIOUS |
| | | 04/02/2019 | $2,500.00 | VARIOUS |
| | | 04/19/2019 | $2,520.43 | VARIOUS |
| | | 05/01/2019 | $2,500.00 | VARIOUS |
| | | 05/21/2019 | $1,652.48 | VARIOUS |
| | | 06/03/2019 | $2,500.00 | VARIOUS |
| | | 06/10/2019 | $1,949.11 | VARIOUS |
| | | 07/01/2019 | $2,500.00 | VARIOUS |
| | | 07/12/2019 | $3,653.41 | VARIOUS |
| | | 08/29/2019 | $3,397.62 | VARIOUS |
| | | 09/11/2019 | $5,000.00 | VARIOUS |
| | | 10/02/2019 | $2,500.00 | VARIOUS |
| | | 10/28/2019 | $3,476.30 | VARIOUS |
| | | 11/13/2019 | $3,252.58 | VARIOUS |
| | | 11/14/2019 | $2,500.00 | VARIOUS |
| | | 12/04/2019 | $2,500.00 | VARIOUS |
| | | 01/08/2020 | $2,500.00 | VARIOUS |
| | | | **$54,405.70** | |
| RIKKI SCHISLER<br>1515 7TH STREET<br>231<br>SANTA MONICA, CA  90401 | DAUGHER OF FORMER OFFICER | 03/25/2019 | $2,528.71 | VARIOUS |
| | | 04/04/2019 | $5,214.00 | VARIOUS |
| | | 04/22/2019 | $1,686.71 | VARIOUS |
| | | 05/21/2019 | $742.40 | VARIOUS |
| | | | **$10,171.82** | |
| ROBIN DOEBLER<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | MOTHER IN LAW OF OFFICER AND EMPLOYEE | 10/25/2019 | $228.38 | VARIOUS |
| | | 01/10/2020 | $1,067.14 | VARIOUS |
| | | 01/24/2020 | $1,048.02 | VARIOUS |
| | | | **$2,343.54** | |
| SETH W DOEBLER<br>280 APRIL WAY<br>WINCHESTER, KY  40391 | BROTHER-IN-LAW OF OFFICER (?) | 01/24/2020 | $1,559.74 | VARIOUS |
| | | | **$1,559.74** | |
| SOUTHERN TIER HEMP LLC<br>333 W WASHINGTON ST<br>SYRACUSE, NY  13202 | ENTITY CONTROLLED BY DIRECTOR | 04/12/2019 | $100,000.00 | VARIOUS |
| | | | **$100,000.00** | |
| STEVEN  BEVAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 02/01/2019 | $20,000.00 | VARIOUS |
| | | 03/01/2019 | $20,000.00 | VARIOUS |
| | | 04/01/2019 | $20,000.00 | VARIOUS |
| | | 05/01/2019 | $20,000.00 | VARIOUS |
| | | 06/03/2019 | $20,000.00 | VARIOUS |
| | | 07/01/2019 | $20,000.00 | VARIOUS |
| | | 09/10/2019 | $20,000.00 | VARIOUS |
| | | 11/13/2019 | $40,000.00 | VARIOUS |
| | | 11/27/2019 | $20,000.00 | VARIOUS |
| | | 12/12/2019 | $20,000.00 | VARIOUS |
| | | 01/07/2020 | $20,000.00 | VARIOUS |
| | | | **$240,000.00** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| WHOLEKETOLA<br>1515 7TH STREET<br>231<br>SANTA MONICA, CA 90401 | ENTITY CONTROLLED BY<br>CEO (?) | 03/07/2019 | $3,000.00 | VARIOUS |
| | | 03/19/2019 | $3,000.00 | VARIOUS |
| | | 04/15/2019 | $3,826.00 | VARIOUS |
| | | 04/18/2019 | $1,850.00 | VARIOUS |
| | | 05/03/2019 | $3,650.00 | VARIOUS |
| | | 05/13/2019 | $3,150.00 | VARIOUS |
| | | 05/21/2019 | $4,300.00 | VARIOUS |
| | | 05/31/2019 | $3,150.00 | VARIOUS |
| | | 06/19/2019 | $14,950.00 | VARIOUS |
| | | 07/02/2019 | $5,050.00 | VARIOUS |
| | | 07/08/2019 | $2,875.00 | VARIOUS |
| | | 07/12/2019 | $1,800.00 | VARIOUS |
| | | 08/02/2019 | $6,300.00 | VARIOUS |
| | | 09/03/2019 | $5,150.00 | VARIOUS |
| | | 09/13/2019 | $5,050.00 | VARIOUS |
| | | 10/23/2019 | $5,350.00 | VARIOUS |
| | | 11/13/2019 | $47,425.00 | VARIOUS |
| | | | **$119,876.00** | |
| WILLIAM T OWENS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | FORMER OFFICER | 02/01/2019 | $10,000.00 | VARIOUS |
| | | 02/05/2019 | $26,164.45 | VARIOUS |
| | | 03/01/2019 | $10,000.00 | VARIOUS |
| | | 03/04/2019 | $10,796.14 | VARIOUS |
| | | 04/02/2019 | $10,000.00 | VARIOUS |
| | | 04/12/2019 | $18,374.92 | VARIOUS |
| | | 05/01/2019 | $10,000.00 | VARIOUS |
| | | 05/14/2019 | $14,405.15 | VARIOUS |
| | | 06/03/2019 | $10,000.00 | VARIOUS |
| | | 06/28/2019 | $22,077.91 | VARIOUS |
| | | 07/01/2019 | $10,000.00 | VARIOUS |
| | | 01/09/2020 | $10,000.00 | VARIOUS |
| | | | **$161,818.57** | |

**Grand Total:  24**                                          **$5,620,297.83**