**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | GenCanna Global USA, Inc. |
| United States Bankruptcy Court for the: | Kentucky |
| Case number (if known) | 20-50133 |

☑ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2020 | To 2/5/2020 | ☑ Operating a business<br>☐ Other | $1,303,054.50 |
| For prior year: | From 1/1/2019 | To 12/31/2019 | ☑ Operating a business<br>☐ Other | $72,175,310.26 |
| For the year before that: | From 1/1/2018 | To 12/31/2018 | ☑ Operating a business<br>☐ Other | $29,593,107.69 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2020 | To 2/5/2020 | INTEREST INCOME | $131.62 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INCOME FROM INTERNSHIP PROGRAM WITH LOCAL UNIVERSITY | $8,000.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INSURANCE PROCEEDS | $1,316,311.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $203,125.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $32,869.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | INTEREST INCOME | $3,996.83 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | OTHER INTEREST INCOME | $51,866.00 |
| FOR PRIOR YEAR: | From 1/1/2019 | To 12/31/2019 | VENDING COMMISSIONS | $75.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON EXTINGUISHMENT OF DEBT | $1,670,191.38 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON EXTINGUISHMENT OF DEBT - RELATED PARTY | $383,294.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | GAIN ON SETTLEMENT OF AP | $199,459.00 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2018 | To 12/31/2018 | INTEREST INCOME | $3,369.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

   SEE ATTACHED AMENDED SOFA 3 EXHIBIT

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

   SEE ATTACHED SOFA 4 EXHIBIT

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

   | Creditor's name and address | Description of the property | Date | Value of property |
   | --- | --- | --- | --- |
   | CORT FURNITURE<br>PO BOX 17401<br>BALTIMORE, MD 21297-1401 | OFFICE FURNITURE | 12/24/2019 | $28,852.88 |
   | CORT FURNITURE<br>PO BOX 17401<br>BALTIMORE, MD 21297-1401 | OFFICE FURNITURE | 1/17/2020 | $8,162.15 |
   | JENCO INDUSTRIAL SALES & SERVICES, LLC<br>1420 LOUISE ST<br>ALEXANDRIA, LA 71303 | DISTILLATION SYSTEM | UNKNOWN | $630,000.00 |
   | OTP INDUSTRIAL SOLUTIONS<br>1302 N ENGLISH STATION ROAD<br>LOUISVILLE, KY 40223 | OTP MAGNETIC DRIVE PUMP - OBERDORFER PUMP | UNKNOWN | $7,391.46 |
   | TENNESSEE TRACTOR, LLC<br>3676 HIGHWAY 641 SOUTH<br>PARIS, TN 38242 | JD GATOR XUV865M ST#140502 | UNKNOWN | $18,937.88 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☐ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   | --- | --- | --- | --- |
   | CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40588-1360 | CLOSED CERTIFICATE OF DEPOSIT (X2242) AND SETOFF AGAINST CREDIT CARD | 1/6/2020 | $198,304.00 |
   | CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40588-1360 | CLOSED CERTIFICATE OF DEPOSIT (X2242) + BANK ACCOUNT (X5614) AND SETOFF AGAINST MORTGAGE (REMAINING BALANCE ON COD WAS APPLIED) | 1/6/2020 | $23,302.09 |

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

   ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| AJG PACKAGING, LLC V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>HNT-L-000420-19 | BREACH OF CONTRACT | HUNTERDON COUNTY SUPERIOR COURT<br>65 PARK AVE<br>FLEMINGTON,, NJ 08822 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CARSO AGRICULTURE LLC, V. GENCANNA GLOBAL, USA INC.<br><br>**Case number**<br>2019-CA-004310-O | DAMAGES | CIRCUIT COURT OF ORANGE COUNTY FLORIDA<br>425 N. ORANGE AVENUE<br>ORLANDO, FL 32801 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| FLORIDA MCBD,  LLC V. SUN BULB COMPANY INC.<br><br>**Case number**<br>JAMS REF NO. 1425027783 | BREACH OF CONTRACT | JAMS - BOCA RATON<br>2500 N. MILITARY TRIAL<br>SUITE 200<br>BOCA RATON, FL 33431 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| FURNWOOD FARM LLC, ET AL. V. GENCANNA GLOBAL USA, INC., ET AL.<br><br>**Case number**<br>19-CI-223 | BREACH OF CONTRACT | HARRISON COUNTY CIRCUIT COURT<br>115 JOE B HALL CT<br>CYNTHIANA, KY 41301 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| GENCANNA GLOBAL USA, INC. V. JENCO INDUSTRIAL SALES, ET AL.<br><br>**Case number**<br>5:19-CV-00387-DCR | BREACH OF CONTRACT | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF KENTUCKY<br>101 BARR STREET<br>LEXINGTON, KY 40507 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JASON EPPERSON AND EPPIC FILMS, INC. V. GENCANNA GLOBAL USA, INC.<br>CARSO AGRICULTURE LLC, V. GENCANNA GLOBAL, USA INC.<br><br>**Case number**<br>20-CI-63 | BREACH OF CONTRACT | CLARK COUNTY CIRCUIT COURT<br>17 CLEVELAND AVE.<br>WINCHESTER, KY 40392 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MURTCO VS. GENCANNA GLOBAL USA, INC., ET AL.<br><br>**Case number**<br>19-CI-442 | FORECLOSURE | GRAVES COUNTY CIRCUIT COURT<br>100 E. BROADWAY #1<br>MAYFIELD, KY 42066 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NG GROWERS INC., ET AL., V. SOUTHERN TIER HEMP, LLC, ET AL.<br><br>**Case number**<br>EFCA2019003243 | BREACH OF CONTRACT | STATE OF NEW YORK SUPREME COURT: COUNTY OF BROOME<br>92 COURT STREET<br>BINGHAMTON, NY 13901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PINNACLE, INC<br><br>**Case number**<br>MEDIATION | BREACH OF CONTRACT | MEDIATION CONDUCTED BY BOBBY HOULIHAN<br>LEXINGTON, KY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SOUTHERN STATES CLARK COOPERATIVE V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>19-CI-559 | BREACH OF CONTRACT | CLARK COUNTY CIRCUIT COURT<br>17 CLEVELAND AVE.<br>WINCHESTER, KY 40392 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| STEGEMAN V. GENCANNA GLOBAL USA, INC.<br><br>**Case number**<br>AAA 01-20-0000-1034 | BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| AC ENTERTAINMENT<br>ATTN JENNIFER LERCH 900 S GAY STREET<br>SUITE 1001<br>KNOXVILLE, TN 37902<br><br>**Recipient's relationship to debtor** | RAILBIRD SPONSORSHIP FEE | 8/27/2019 | $4,750.00 |
| AFILLIATED EVENTS LLC<br>1085 GALVIN STREET<br>ELSMERE, KY 41018<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/23/2019 | $6,000.00 |
| ANNE HOLLAND VENTURES INC<br>3900 S WADSWORTH BLVD<br>SUITE 100<br>LAKEWOOD, CO 80235<br><br>**Recipient's relationship to debtor** | COLUMN WRAP SPONSOR | 5/1/2019 | $3,000.00 |
| RIVAL SPORTS<br>PO BOX 364<br>MORGANVILLE, NJ 7751<br><br>**Recipient's relationship to debtor** | RIVAL GOLF CLASSIC FIVE STAR SPONSORSHIP | 4/29/2019 | $35,000.00 |
| BLUE GRASS COUNCIL BSA<br>2134 NICHOLASVILLE ROAD<br>SUITE 3<br>LEXINGTON, KY 40503<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 9/18/2018 | $5,000.00 |
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY<br><br>**Recipient's relationship to debtor** | NATIONAL ANIMAL SUPPLEMENT COUNCIL | 5/6/2019 | $2,000.00 |

Debtor    GenCanna Global USA, Inc.
(Name)                                    Case number (if known) 20-50133

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CYNTHIANA-HARRISON COUNTY CHAMBER OF COMMERCE 141 EAST PIKE ST SUITE 3 CYNTHIANA, KY 41031 | KENTUCKY HEMP DAYS CORPORATE SPONSOR | 4/22/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| CYNTHIANA-HARRISON COUNTY CHAMBER OF COMMERCE 141 EAST PIKE ST SUITE 3 CYNTHIANA, KY 41031 | KENTUCKY HEMP DAYS CORPORATE SPONSOR | 3/8/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| DANIEL BOONE PIONEER FESTIVAL 2 SOUTH MAPLE ST WINCHESTER, KY 40391 | 2019 SPONSORSHIP | 8/29/2019 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| DELAWARE VALLEY UNIVERSITY 700 E BUTLER AVE DOYLESTOWN, PA 18901 | SPONSORSHIP | 5/14/2018 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| DIASPORIC ALLIANCE FOR CANNABIS OPPORTUNITIES PO BOX 12296 PHILADELPHIA, PA 19144 | PHILLY HEMPIN SPONSORSHIP | 5/17/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| FARM JOURNAL PO BOX 28742 NEW YORK, NY | FARM JOURNAL SPONSORSHIP | 10/1/2019 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| FRIENDS OF HEMP 4274 COLBY ROAD WINCHESTER, KY 40391 | SPONSORSHIP | 11/4/2018 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| GRAVES COUNTY SCHOOLS ATTN JEAN ANN DAVENPORT 2262 SR 121 MAYFIELD, KY 42066 | RODEO SPONSORSHIP | 4/22/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| HEMP AND CBD MEDIA LIMITED COTES PARK LANE SOMERCOTES ALFRETON | PLATINUM SPONSORSHIP | 5/7/2019 | $3,100.00 |
| **Recipient's relationship to debtor** | | | |
| HEMP INDUSTRIES ASSOCIATION 24 W CAMELBACK ROAD A449 PHOENIX, AZ 85013 | SPONSORSHIP | 9/13/2018 | $20,000.00 |
| **Recipient's relationship to debtor** | | | |
| HENRY CLAY MEMORIAL FOUNDATION 120 SYCAMORE ROAD LEXINGTON, KY 40502 | HEMP DINNER SPONSORSHIP | 8/17/2018 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| HIACON<br>24 W CAMELBACK ROAD  A449<br>PHOENIX, AZ  85013<br><br>**Recipient's relationship to debtor** | FARM JOURNAL SPONSORSHIP | 10/4/2019 | $50,000.00 |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/28/2019 | $17,500.00 |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 2/17/2019 | $8,750.00 |
| INFORMA EXHIBITIONS<br>PO BOX 419018<br>BOSTON, MA  02241-9018<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/31/2019 | $8,750.00 |
| IIR EXHIBITIONS LTD<br>2ND FLOOR<br>5 HOWICK PLACE<br>LONDON<br><br>**Recipient's relationship to debtor** | VITAFOODS ASIA 2019 SPONSORSHIP | 2/16/2019 | $42,681.54 |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/21/2019 | $11,385.00 |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 4/29/2019 | $30.00 |
| INTERNATIONAL CONFERENCES GROUP<br>180 CLEAR CREEK DR SUITE 103<br>ASHLAND, OR  97520<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 2/1/2019 | $11,385.00 |
| JARED LORENZEN MEMORIAL FUND<br>KSBAR AND GRILLE<br>1030 S BROADWAY SUITE 1<br>LEXINGTON, KY  40504<br><br>**Recipient's relationship to debtor** | DONATION | 7/16/2019 | $2,200.00 |
| KENTUCKY FRATERNAL ORDER OF POLICE<br>104 LAKEVIEW COURT<br>FRANKFORT, KY  40601<br><br>**Recipient's relationship to debtor** | SPONSORSHIP-FALLEN OFFICER<br>MEMORIAL DINNER 2018 | 5/31/2018 | $2,500.00 |
| KENTUCKY HEMP INDUSTRIES<br>ASSOCIATION<br>ATTN CURTIS SMALLWOOD<br>908 WEST FITH ST<br>LONDON, KY  40741<br><br>**Recipient's relationship to debtor** | SPONSORSHIP | 1/15/2019 | $4,500.00 |

Debtor    dandanine Global & So. Inc.

(Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| KENTUCKY STATE FOP<br>104 LAKEVIEW CT<br>FRANKFORT, KY  40601 | KY STATE FOP STATE MEMORIAL<br>CEREMONY | 6/20/2019 | $7,500.00 |
| **Recipient's relationship to debtor** | | | |
| KINGDOM WORD FELLOWSHIP<br>433 WALNUT STREET<br>WINCHESTER, KY  40391 | KINGDOM WORD FUND<br>SPONSORSHIP | 8/7/2019 | $55,000.00 |
| **Recipient's relationship to debtor** | | | |
| KENTUCKY EXPOSITION CENTER<br>PO BOX 37130<br>LOUISVILLE, KY  37130 | KY STATE FAIR SPONSORSHIP | 9/30/2019 | $112,500.00 |
| **Recipient's relationship to debtor** | | | |
| KENTUCKY EXPOSITION CENTER<br>PO BOX 37130<br>LOUISVILLE, KY  37130 | KY STATE FAIR SPONSORSHIP | 9/30/2019 | $37,500.00 |
| **Recipient's relationship to debtor** | | | |
| LIVE NATION WORLDWIDE INC<br>DEPT LA23613<br>PASADENA, CA | RAILBIRD SPONSORSHIP FEE | 8/9/2019 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| MAYFIELD GRAVES COUNTY CHAMBER OF<br>COMMERCE<br>201 EAST COLLEGE ST<br>MAYFIELD, KY  42066 | ANNUAL INVESTMENT | 4/1/2019 | $525.00 |
| **Recipient's relationship to debtor** | | | |
| MONTESSORI HIGH SCHOOL, INC.<br>620 S BROADWAY<br>LEXINGTON, KY  40508 | ADA SPONSORSHIP | 3/6/2019 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| MAYFIELD GRAVES COUNTY CHAMBER OF<br>COMMERCE<br>201 EAST COLLEGE ST<br>MAYFIELD, KY  42066 | 2019 F2T PRESENTING SPONSORSHIP | 4/1/2019 | $2,500.00 |
| **Recipient's relationship to debtor** | | | |
| MURRAY STATE UNIVERSITY FOUNDATION<br>HUTSON SCHOOL OF AGRICULTURE<br>102 CURRIS CENTER<br>MURRAY, KY  42071 | MURRAY STATE UNIVERSITY<br>FOUNDATION  CHARITABLE<br>CONTRIBUTION | 1/16/2020 | $25,000.00 |
| **Recipient's relationship to debtor** | | | |
| MONTESSORI HIGH SCHOOL, INC.<br>620 S BROADWAY<br>LEXINGTON, KY  40508 | ADA SPONSORSHIP | 3/15/2018 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| ORPHANED STARFISH FOUNDATION<br>55 EXCHANGE PLACE SUITE 402<br>NEW YORK, NY  10005 | ORPHANED STARFISH FOUNDATION<br>CONTRIBUTION | 8/1/2019 | $25,000.00 |
| **Recipient's relationship to debtor** | | | |
| ORPHANED STARFISH FOUNDATION<br>55 EXCHANGE PLACE SUITE 402<br>NEW YORK, NY  10005 | ORPHANED STARFISH FOUNDATION<br>CONTRIBUTION | 8/1/2019 | $25,000.00 |
| **Recipient's relationship to debtor** | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| PADUCAH AREA CHAMBER OF COMMERCE<br>PO BOX 810<br>PADUCAH, KY  420020810 | 2019 BUSINESS TO BUSINESS EXPO PRESENTING SPONSORSHIP | 9/5/2019 | $3,000.00 |
| **Recipient's relationship to debtor** | | | |
| PATRICK RUDD PROJECT<br>PO BOX 1428<br>MADISONVILLE, KY  42431 | SPONSORSHIP | 4/5/2019 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| REPUBLICAN ATTORNEYS GENERAL ASSOCIATION<br>1747 PENNSYLVANIA AVENUE NW<br>SUITE 800<br>WASHINGTON, DC  20006 | ATTORNEYS GENERAL CAPITAL CLUB - RAGA | 4/05/2019 | $50,000.00 |
| **Recipient's relationship to debtor** | | | |
| ST. JEROME CATHOLIC CHURCH<br>PO BOX 38<br>FANCY FARM, KY  42039 | ST. JEROME CATHOLIC CHURCH SPONSORSHIP | 6/19/2019 | $8,000.00 |
| **Recipient's relationship to debtor** | | | |
| STANDING UNITED<br>515 W COMMONWEALTH AVE SUITE  202<br>FULLERTON, CA  92832 | MIKE TYSON GOLF INVITATIONAL SPONSORSHIP | 6/10/2019 | $25,000.00 |
| **Recipient's relationship to debtor** | | | |
| TEAM PENNSYLVANIA<br>240 NORTH THIRD STREET<br>SECOND FLOOR<br>HARRISBURG, PA  17101 | TEAM PENNSYLVANIA SPONSORSHIP PA HEMP SUMMIT | 8/6/2019 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| UNKNOWN | | 12/1/2019 | $1,600.00 |
| **Recipient's relationship to debtor** | | | |
| UNKNOWN | MEMBERSHIP DUES DONANTION | 1/8/2020 | $5,000.00 |
| **Recipient's relationship to debtor** | | | |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537 | SPONSORSHIP FOR SOUTHERN HEMP EXPO | 9/11/2018 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537 | SPONSORSHIP | 6/3/2019 | $18,000.00 |
| **Recipient's relationship to debtor** | | | |
| WAFBA LLC<br>1151 EAGLE DR  324<br>LOVELAND, CO  80537 | SPONSOR FARM SYMPOSIUM | 1/14/2019 | $43,775.00 |
| **Recipient's relationship to debtor** | | | |
| WEST KY ALLIANCE FOR A VIBRANT ECONOMY<br>297 KENTUCKY AVE<br>KEVIL, KY  42053 | SPONSORSHIP | 7/2/2018 | $15,000.00 |
| **Recipient's relationship to debtor** | | | |

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| HRC EXPLOSION / FIRE - EQUIPMENT LOSS | $0.00 | 11/7/2019 | $400,000.00 |
| HRC EXPLOSION / FIRE - PROPERTY LOSS | $1,251,501.54 | 11/7/2019 | $2,300,000.00 |
| HRC EXPLOSION / FIRE - INVENTORY LOSS | $0.00 | 11/7/2019 | $10,000,000.00 |
| HRC EXPLOSION / FIRE - PERSONAL PROPERTY LOSS | $481,200.00 | 11/7/2019 | $600,000.00 |
| HRC EXPLOSION / FIRE - EXTRA EXPENSE LOSS | $78,492.00 | 11/7/2019 | $600,000.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $2,984.00 | 2/21/2019 | $2,984.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $3,643.00 | 2/28/2019 | $3,643.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $751.00 | 3/4/2019 | $751.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $2,579.00 | 3/28/2019 | $2,579.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $750.00 | 6/5/2019 | $750.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $2,061.00 | 8/8/2019 | $2,061.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $7,710.00 | 8/12/2019 | $7,710.00 |
| AUTO - HIRED PHYSICAL AUTO DAMAGE CLAIM | $2,218.00 | 8/14/2019 | $2,218.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $6,791.00 | 11/19/2019 | $6,791.00 |
| AUTO - EMPLOYEE VEHICLE ACCIDENT | $900.00 | 12/14/2019 | $900.00 |
| AUTO - AUTO/GLASS | $763.00 | 1/6/2020 | $763.00 |
| PROPERTY - SHIPPING | $18,250.00 | 2/26/2019 | $18,250.00 |
| PROPERTY - DAMAGED IRRIGATION SYSTEM | $20,246.00 | 8/20/2019 | $20,246.00 |
| PROPERTY - STRONG STORM WINDS AT JOBSITE | $0.00 | 8/22/2019 | UNKNOWN |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br>**Email or website address** | | 12/19/2019 | $41,832.50 |
| **Who made the payment, if not debtor?** | | | |
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br>**Email or website address** | | 11/8/2019 | $40,258.75 |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | | 11/21/2019 | $24,040.00 |
| **Who made the payment, if not debtor?**<br>BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | ESCROW PAYMENT | 11/20/2019 | $245,000.00 |
| **Who made the payment, if not debtor?**<br>BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | | 1/8/2020 | $49,741.25 |
| **Who made the payment, if not debtor?**<br>BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | | 1/7/2020 | $35,128.75 |
| **Who made the payment, if not debtor?**<br>BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | | 1/29/2020 | $275,000.00 |
| **Who made the payment, if not debtor?**<br>BENESCH FRIENDLANDER COPLAN & ARONOFF LLP<br>200 PUBLIC SQUARE SUITE 2300<br>CLEVELAND, OH  44114-2378<br><br>**Email or website address** | | 1/2/2020 | $39,463.75 |
| **Who made the payment, if not debtor?**<br>BINGHAM GREENEBAUM DOLL LLP<br>3500 PNC TOWER<br>101 SOUTH FIFTH<br>LOUISVILLE, KY  40202<br><br>**Email or website address** | | 12/19/2019 | $33,258.13 |
| **Who made the payment, if not debtor?**<br>DENTONS BINGHAM GREENEBAUM LLP<br>3500 PNC TOWER<br>101 SOUTH FIFTH STREET<br>LOUISVILLE, KY  40202<br><br>**Email or website address** | | 1/30/2020 | $50,000.00 |
| **Who made the payment, if not debtor?**<br>CHARLES & ASSOCIATES, INC.<br>312 WALNUT STREET<br>CINCINNATI, OH  45202<br><br>**Email or website address** | | 11/15/2019 | $30,000.00 |
| **Who made the payment, if not debtor?** | | | |

Debtor    Dandanelle Global & Spring    Case Number (if known)    20-50133
(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVE 12TH FLOOR<br>NEW YORK, NY 10017<br><br>**Email or website address**<br>EPIQGLOBAL.COM<br><br>**Who made the payment, if not debtor?** | | 1/30/2020 | $25,000.00 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 9/10/2019 | $40,000.00 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 10/9/2019 | $91,062.96 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 11/7/2019 | $263,930.92 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 11/20/2019 | $199,551.08 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 12/3/2019 | $269,590.88 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 12/19/2019 | $275,061.04 |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL 60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM<br><br>**Who made the payment, if not debtor?** | | 1/2/2020 | $150,000.00 |

Debtor   Gatehouse Media LLC et al
(Name)

Case number (if known)   20-50133

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM | | 1/9/2020 | $150,000.00 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM | | 1/16/2020 | $191,930.55 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM | | 1/30/2020 | $286,765.29 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM | | 1/31/2020 | $165,866.37 |
| **Who made the payment, if not debtor?**<br>HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607<br><br>**Email or website address**<br>HURONCONSULTINGGROUP.COM | | 2/4/2020 | $259,203.57 |
| **Who made the payment, if not debtor?**<br>JEFFERIES LLC<br>ATTN JAMES LEONETTE<br>101 HUDSON STREET 11TH FLOOR<br>JERSEY CITY, NJ  07302<br><br>**Email or website address**<br>JEFFERIES.COM | | 1/30/2020 | $100,000.00 |
| **Who made the payment, if not debtor?**<br>JEFFERIES LLC<br>ATTN JAMES LEONETTE<br>101 HUDSON STREET 11TH FLOOR<br>JERSEY CITY, NJ  07302<br><br>**Email or website address**<br>JEFFERIES.COM | | 2/5/2020 | $25,000.00 |
| **Who made the payment, if not debtor?**<br>KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY  10022<br><br>**Email or website address**<br>KIRKLAND.COM<br><br>**Who made the payment, if not debtor?** | | 12/23/2019 | $225,000.00 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 4/12/2019 | $257,366.97 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 7/1/2019 | $750,000.00 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 30769<br>NEW YORK, NY 10087-0769 | | 12/2/2019 | $1,200,000.00 |
| **Email or website address**<br>PILLSBURYLAW.COM | | | |
| **Who made the payment, if not debtor?**<br>SCHULTE RUTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | 11/5/2019 | $375,000.00 |
| **Email or website address**<br>SRZ.COM | | | |
| **Who made the payment, if not debtor?**<br>MGG INVESTMENT GROUP | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| CANNASOL<br>3090 RAINBOW LANE<br>RICHFIELD, OH 44286 | CRYSTALLINE CANNABIDIOL - 1 KILOGRAM | 1/14/2020 | UNKNOWN |
| **Relationship to debtor**<br>VENDOR | | | |
| ECS BRANDS<br>295 INTERLOCKEN BOULEVARD<br>SUITE #500<br>BROOMFIELD, CO 80021 | CRYSTALLINE CANNABIDIOL | 10/30/2019 | $151,200 |
| **Relationship to debtor**<br>CUSTOMER | | | |
| JRF TECHNOLOGIES<br>9830 CURRIE DAVIS DRIVE<br>TAMPA, FL 33619 | CRYSTALLINE CANNABIDIOL - 2 KILOGRAMS | 11/19/2019 | UNKNOWN |
| **Relationship to debtor**<br>VENDOR | | | |

Debtor    Case 20-50133-grs    Doc 272    Filed 03/04/20    Entered 03/04/20 08:31:54    Desc Main
GenCanna Global USA, Inc.
(Name)     Document    Page 14 of 59    Case number (if known) 20-50133

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033 | MISC. IRRIGATION PARTS, PIECES AND HOSING | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>VENDOR / FARMER | | | |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033 | KENNCO 72" SIDE PLASTIC BED LAYER | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>VENDOR / FARMER | | | |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033 | C&M 4 ROW SETTER | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>VENDOR / FARMER | | | |
| LAKE BREEZE FARMS<br>PO 123<br>CATO, NY 13033 | 4 X CONEX DRYERS | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>VENDOR / FARMER | | | |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532 | HPLC TRADE FOR OSI, OXIDATIVE STABILITY INDEX ANALYZER | 10/1/2019 | UNKNOWN |
| **Relationship to debtor**<br>CONTRACT MANUFACTURER | | | |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532 | PELLETIZER | 10/1/2019 | $153,195.00 |
| **Relationship to debtor**<br>CONTRACT MANUFACTURER | | | |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532 | 1 X GOWEIL BALER | 10/1/2019 | UNKNOWN |
| **Relationship to debtor**<br>CONTRACT MANUFACTURER | | | |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC<br>311 WASHINGTON ST<br>DARLINGTON, SC 29532 | 1X VALMETAL BALE BUSTER/HOPPER CONVEYOR SYSTEM | 10/1/2019 | UNKNOWN |
| **Relationship to debtor**<br>CONTRACT MANUFACTURER | | | |
| TERRA GROWTH | BOULDIN & LAWSON HIGH SPEED SEEDER MACHINE | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>VENDOR | | | |
| URUGUAR<br>UNKNOWN - MAY BE ENROUTE<br>UNKNOWN, UNKNOWN URUGUAY | SEVERAL VESSELS, TWO VESSEL RACKS, SCALE | UNKNOWN | UNKNOWN |
| **Relationship to debtor**<br>BUSINESS | | | |

**Part 7:**    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 1075 - B TWO MILE ROAD<br>WINCHESTER, KY 40391 | From 1/25/2018    To 1/31/2019 |

| Address | Dates of occupancy | | |
|---|---|---|---|
| 462 WEST THIRD STREET<br>LEXINGTON, KY 40508 | From | 1/31/2018 | To | 1/31/2019 |
| 329 S. MILL STREET<br>LEXINGTON, KY 40508 | From | 11/15/2017 | To | 11/30/2018 |
| 1065 - F TWO MILE ROAD<br>WINCHESTER, KY 40391 | From | 8/3/2016 | To | 8/31/2017 |
| 267 NORTH CLEVELAND ROAD<br>LEXINGTON, KY 40509 | From | UNKNOWN | To | UNKNOWN |
| 1550 WEWATTA ST<br>DENVER, CO 80202 | From | UNKNOWN | To | UNKNOWN |

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
—   diagnosing or treating injury, deformity, or disease, or
—   providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

**Part 9:**    **Personal Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.    Key Contact Information (name, address, etc.), EIN, bank
information, etc.

      Does the debtor have a privacy policy about that information?

      ☐ No
      ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other
pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

      ☑ No. Go to Part 10.
      ☐ Yes. Fill in below:

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed,
sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage
houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40507 | 2242 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/6/2020 | $203,657.22 |
| CENTRAL BANK & TRUST CO.<br>300 W VINE STREET<br>LEXINGTON, KY 40507 | 5614 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 1/6/2020 | $17,948.87 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing
this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| EASLEY AND FAUST PROPERTIES, LLC 625 TECH DRIVE WINCHESTER, KY  40391 | VARIOUS EMPLOYEES | VARIOUS EQUIPMENT / SUPPLIES | ☐ No ☒ Yes |
| TIERNEY STORAGE, LLC 271 TIERNEY WAY WINCHESTER, KY  40391 | VARIOUS EMPLOYEES | WAREHOUSE USED FOR BIOMASS AND EQUIPMENT STORAGE | ☐ No ☒ Yes |
| TIERNEY STORAGE, LLC 282 TIERNEY WAY WINCHESTER, KY  40391 | VARIOUS EMPLOYEES | WAREHOUSE USED FOR EQUIPMENT STORAGE | ☐ No ☒ Yes |
| UNITED FULFILLMENT SOLUTIONS PARTNERS 1715 DEER TRACKS TRAIL STE 110 ST. LOUIS, MO  63131 | VARIOUS EMPLOYEES | VARIOUS SUPPLIES AND INVENTORY | ☐ No ☒ Yes |
| UNITED FULFILLMENT SOLUTIONS PARTNERS 423 BUSSEN UNDERGROUND ROAD ST. LOUIS, MO  63129 | VARIOUS EMPLOYEES | VARIOUS SUPPLIES AND INVENTORY | ☐ No ☒ Yes |
| WINCHESTER WAREHOUSE COMPANY LCC 1465 WEST LEXINGTON AVE. WINCHESTER, KY  40391 | VARIOUS EMPLOYEES | VARIOUS EQUIPMENT / SUPPLIES | ☐ No ☒ Yes |

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| AIRINER LLC 6073 ARLINGTON BLVD RICHMOND, CA  94805 | UNKNOWN | CERTAIN PROCESSING EQUIPMENT | UNKNOWN |
| SPECIALTY OIL EXTRACTORS MANUFACTURER, LLC 311 WASHINGTON ST DARLINGTON  29532 | HRC LAB | OSI ANALYZER | UNKNOWN |
| THAR PROCESS INC 150 GAMMA DR PITTSBURGH, PA  15238 | UNKNOWN | SFC ISOLATOR PREP 100Q | 173,740.00 |

**Part 12:  Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes.  Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 4274 COLBY, LLC<br>4274 COLBY ROAD<br>WINCHESTER, KY 40391 | LANDLORD / OWNS PROPERTY | 81-1900816<br>**Date business existed**<br>From: 3/15/2019    To: CURRENT |
| FLORIDA MCBD, LLC<br>4274 COLBY ROAD<br>WINCHESTER, KY 4039 | CBD | UNKNOWN<br>**Date business existed**<br>From:    To: CURRENT |
| HEMP KENTUCKY, LLC<br>2101 CAPSTONE DRIVE<br>SUITE 120<br>LEXINGTON, KY 403511 | CBD PROCESSOR / IP | 81-1900816<br>**Date business existed**<br>From: 10/23/2016    To: CURRENT |
| VALIDCARE, LLC<br>558 CASTLE PINES PARKWAY<br>CASTLE PINES, CO 80108 | MARKETING ANALYTICS | 47-4681850<br>**Date business existed**<br>From: 3/15/2019    To: CURRENT |

26. **Books, records, and financial statements**

   26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

     ☐ None

| Name and address | Dates of service |
|---|---|
| ALAN CALDERON, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 12/24/2018   To 1/22/2020 |
| DOUG PARKER, FINANCIAL CONTROLLER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 2/4/2019   To 9/13/2019 |
| ERNIE SAMMONS, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 4/7/2018   To 7/3/2018 |
| MARK STEGEMAN, CHIEF FINANCIAL OFFICER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 7/22/2019   To 12/13/2019 |
| RYAN WALKER, DIRECTOR OF FINANCIAL REPORTING<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 6/24/2019   To 11/15/2019 |
| WILLIAM T. OWENS, INDEPENDENT CONTRACTOR/CONTROLLER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 9/1/2017   To 8/31/2019 |

   26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

     ☐ None

| Name and address | Dates of service |
|---|---|
| ALAN CALDERON<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | From 12/24/2018   To 1/22/2020 |

Debtor  GenCanna Global USA, Inc.                                           Case Number (if known) 20-50133

(Name)

| Name and address | Dates of service | |
|---|---|---|
| BESTEN AND DIERUF PLLC<br>190 MARKET STREET<br>LEXINGTON, KY  40507 | From  JAN 2019 | To  APR 2019 |
| CROWE LLP<br>541 DARBY CREEK ROAD<br>LEXINGTON, KY  40509 | From  OCT 2019 | To  NOV 2019 |
| DOUG PARKER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | From  2/4/2019 | To  9/13/2019 |
| ERNIE SAMMONS<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | From  4/7/2018 | To  7/3/2018 |
| M&K CPAS PLLC<br>363 N SAM HOUSTON PARKWAY E<br>HOUSTON, TX  77060 | From  DEC 2019 | To  JAN 2020 |
| MARCUM LLP<br>750 3RD AVENUE<br>11TH FLOOR<br>NEW YORK CITY, NY  10017 | From  APR 2019 | To  DEC 2019 |
| MARK STEGEMAN<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | From  7/22/2019 | To  12/13/2019 |
| PHAROS ADVISORS INC<br>299 MARKET STREET<br>SUITE 440<br>SADDLE BROOK, NJ  07663 | From  MAY 2019 | To  NOV 2019 |
| RYAN WALKER<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | From  6/24/2019 | To  11/15/2019 |
| WILLIAM T. OWENS<br>321 VENABLE RD. STE 2<br>WINCHESTER, KY  40391 | From  SEP 2017 | To  JUL 2019 |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| ARBORETUM INVESTMENT ADVISORS, LLC<br>100 ARBORETUM DRIVE<br>SUITE 105<br>PORTSMOUTH, NH  03801 |
| ARCH<br>210 HUDSON STREET<br>SUITE 300<br>JERSEY CITY, NJ  07311 |
| AVTECH CAPITAL<br>6995 UNION PARK CENTER<br>SUITE 400<br>COTTONWOOD HEIGHTS, UT  84047 |
| AXA XL |
| AXIS |
| BANK OF CROCKETT<br>111 EAST MAIN STREET<br>BELLS, TN  38006 |
| BDA - XL |
| BERKLEY PRO |
| CENTRAL BANK & TRUST CO.<br>300 WEST VINE STREET<br>LEXINGTON, KY  40507 |
| CHUBB<br>436 WALNUT STREET<br>PHILADELPHIA, PA  19106 |

| Name and address |
| --- |

CINCINNATI
6200 SOUTH GILMORE
FAIRFIELD, OH 45014

CNA
151 NORTH FRANKLIN STREET
CHICAGO, IL 60606

COLBECK CAPITAL
888 SEVENTH AVENUE
29TH FLOOR
NEW YORK, NY 10106

COMMUNITY FINANCIAL SERVICES BANK
100 DICK CASTLEMAN BYPASS
MAYFIELD, KY 42066

COWEN AND COMPANY LLC
599 LEXINGTON AVENUE
20TH FLOOR
NEW YORK, NY 10022

CRUM & FORSTER
305 MADISON AVENUE
MORRISTOWN, NJ 07962

FIFTH THIRD BANK
250 WEST MAIN STREET
THIRD FLOOR
MD 735911
LEXINGTON, KY 40507

GOLDMAN SACHS
2001 ROSS AVENUE SUITE 2800
DALLAS, TX 75201

HARTFORD
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HERITAGE BANK
210 NORTH 12TH STREET
MAURY, KY 42071

KENTUCKY AGRICULTURAL FINANCE CORP.
404 ANN STREET
FRANKFORT, KY 40601

KENTUCKY BANK
360 EAST VINE STREET
LEXINGTON, KY 40507

MARKEL
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARSH JLT SPECIALTY - FINPRO
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MGG INVESTMENT GROUP, LP
ONE PENN PLAZA
53RD FLOOR
NEW YORK, NY 10119

OLD REPUBLIC

RLI
9025 N. LINBERG DRIVE
PEORIA, IL 61615

RT SPECIALTY
9300 SHELBYVILLE ROAD
SUITE 905
LOUISVILLE, KY 40222

STARSTONE
185 HUDSON STREET
SUITE 2600
JERSEY CITY, NJ 07311

TRAVELERS
ONE TOWER SQUARE
HARTFORD, CT 06183

UK - STARTPOINT

| Name and address |
|---|
| USI INSURANCE SERVICES<br>100 SUMMIT LAKE DRIVE, SUITE 400<br>VALHALLA, NY 10595 |
| VALIDUS<br>202 SIXTH STREET SUITE 400<br>CASTLE ROCK, CO 80104 |
| WAYGAR CAPITAL<br>372 BAY STREET<br>SUITE 901<br>TORONTO, CAN M5H 2W9 |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|
| CAMERON SMITH | 1/31/2020 | UNKNOWN | COST |
| **Name and address of the person who has possession of inventory records**<br>CAMERON SMITH<br>321 VENABLE ROAD<br>SUITE 2<br>WINCHESTER, KY 40391 | | | |
| CAMERON SMITH | 12/31/2019 | $104,404,897 | COST |
| **Name and address of the person who has possession of inventory records**<br>CAMERON SMITH<br>321 VENABLE ROAD<br>SUITE 2<br>WINCHESTER, KY 40391 | | | |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ARRIETA, AITOR | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | VICE PRESIDENT OF SALES | |
| BAIN, GARRETT | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT-REVENUE | |
| BARNETT, BRIAN D. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | DIRECTOR OF SECURITY FOR WKY | |
| BROADBENT, GARY M. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | |
| DRENNEN, RICHARD | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | DIRECTOR, ADMINISTRATION | |
| FELIPE, ROBERTO A. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT OF BUSINESS DEVELOPMENT | |
| FILBURN-MIRANDA, BARBARA M. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | DIRECTOR OF SPECIAL PROJECTS AND 46&2 | |
| FRALEY, DAVID | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | VP PROCESS IMPROVEMENT/CHANGE MANAGEMENT | |
| GENCANNA GLOBAL, INC | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | CONTROLLING SHAREHOLDER | 100% |
| GIOVANNIELLO, BRITTANY R. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | DIRECTOR OF SALES | |
| GREEN, ALEX B. | 321 VENABLE RD. STE 2<br>WINCHESTER, KY 40391 | CHIEF STRATEGIC OFFICER | |

Debtor    Case 20-50133-grs    Doc 272    Filed 03/04/20    Entered 03/04/20 08:31:54    Desc Main
GenCanna Global USA, Inc.      Document     Page 21 of 59     Case number (if known)    20-50133
(Name)

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| HARDER, DANIEL K. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF AGRONOMIC GENOMICS | |
| HAWKINS, DUSTIN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VP OF REAL ESTATE | |
| JAMES ALT | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF TRANSFORMATION OFFICER | |
| MACALUSO, CHRISTOPHER J. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT OF BIOMASS PRODUCTION | |
| MARC PASSALACQUA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DEPUTY CHIEF TRANSFORMATION OFFICER | |
| MATTY MANGONE – MIRANDA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CEO / BOARD MEMBER | |
| MILLER, ERIK F. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF INTELLIGENCE/EXECUTIVE ADVISOR | |
| PIPKIN, CHELSEA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF QUALITY ASSURANCE, FOOD SAFETY, AND OPS | |
| ROBERTSON, KATHRYN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VP OF EXTERNAL AFFAIRS | |
| RYAN, PATRICK K. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF MARKETING AND STRATEGY | |
| SCHOENTHALER, AMY L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | SENIOR VICE PRESIDENT OF HUMAN RESOURCES | |
| SHELL, GILES B. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF GREENHOUSE AND AGRICULTURE SCIENCES | |
| SLYKER, SCOTT W. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF EXTRACTION | |
| STEVE BEVAN | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | PRESIDENT / BOARD MEMBER | |
| STONE, SHANNON C. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF PERSONNEL & PHYSICAL SECURITY | |
| STUBBS, CHRISTOPHER E. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF SCIENCE OFFICER | |
| SWARTS, LEWIS | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF GLOBAL FARMING OPERATIONS | |
| TOZZI, SASHA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | STRATEGIC ADVISORY GROUP | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| BISBEE, THOMAS C. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF PRODUCTION | From 4/27/2017 To 4/19/2019 |
| CALDERON, ALAN I. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF FINANCIAL OFFICER | From 12/24/2018 To 1/22/2020 |
| CLAYCAMP, DAN L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VICE PRESIDENT OF OPERATIONS | From 9/24/2018 To 2/7/2020 |
| COTE, COURTNEY L. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF KEY ACCOUNTS SALES | From 6/25/2018 To 1/15/2020 |
| DANIEL, LATOSHIA | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF HUMAN RESOURCES | From 4/30/2018 To 8/29/2019 |
| HEADINGS, MICHAEL A. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF IT | From 7/3/2018 To 8/14/2019 |
| MCCLAND, STACY | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | From 2/19/2018 To 1/18/2019 |
| O'CONNOR, LELAND | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF INVESTMENT OFFICER | From 9/10/2019 To 12/18/2019 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| REEL, ADAM W. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | VICE PRESIDENT OF SUPPLY CHAIN | From 5/6/2019   To 12/16/2019 |
| SAMMONS, ERNIE | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF FINANCIAL OFFICER | From 4/7/2018   To 7/3/2018 |
| STEGEMAN, MARK | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | CHIEF FINANCIAL OFFICER | From 7/22/2019   To 12/13/2019 |
| WALKER, RYAN J. | 321 VENABLE RD. STE 2 WINCHESTER, KY 40391 | DIRECTOR OF FINANCIAL REPORTING | From 6/24/2019   To 11/15/2019 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

   SEE ATTACHED SOFA 4 EXHIBIT

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor   GenCanna Global USA, Inc.                                    Case number (if known)   20-50133
         (Name)

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 3/1/2020.

✖   /s/ James Alt                                             James Alt
Signature of individual signing on behalf of the debtor      Printed Name

Chief Transformation Officer
Position or relationship to debtor

  Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

---

Official Form 207                 **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                 Page 23 of 23

## Amended Statement of Financial Affairs - Exhibit 3

### GenCanna Global USA, Inc.   20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 4274 COLBY LLC<br>4274 COLBY RD<br>WINCHESTER, KY  40391 | 11/05/2019 | $4,000.00 | Suppliers or vendors |
| | 11/13/2019 | $25,000.00 | Rent / Utilities |
| | 11/21/2019 | $17,085.46 | Suppliers or vendors |
| | 12/06/2019 | $35,000.00 | Rent / Utilities |
| | 01/14/2020 | $25,000.00 | Rent / Utilities |
| | | **$106,085.46** | |
| 828 LOGISTICS, LLC<br>9908 CARVER ROAD SUITE 200<br>BLUE ASH, OH  45242 | 11/14/2019 | $3,550.00 | Suppliers or vendors |
| | 11/27/2019 | $14,100.00 | Suppliers or vendors |
| | 12/04/2019 | $23,575.00 | Suppliers or vendors |
| | 12/20/2019 | $98,200.00 | Suppliers or vendors |
| | 12/30/2019 | $43,100.00 | Suppliers or vendors |
| | 01/07/2020 | $63,000.00 | Suppliers or vendors |
| | 01/14/2020 | $64,346.00 | Suppliers or vendors |
| | | **$309,871.00** | |
| ADAM ROBINSON<br>4193 COPPER CREEK RD<br>BEREA, KY  40403 | 12/05/2019 | $42,500.00 | Suppliers or vendors |
| | | **$42,500.00** | |
| ADOBE INC<br>29322 NETWORK PLACE<br>CHICAGO, IL  60673-1293 | 01/02/2020 | $28,184.50 | Suppliers or vendors |
| | | **$28,184.50** | |
| AIR QUALITY SERVICES<br>425 MAIN ST.<br>EVANSVILLE, IN  47708 | 11/14/2019 | $21,718.80 | Suppliers or vendors |
| | | **$21,718.80** | |
| AIR TECHNOLOGIES<br>PO BOX 73278<br>CLEVAND, OH  44193 | 01/22/2020 | $8,495.48 | Suppliers or vendors |
| | | **$8,495.48** | |
| AIRGAS USA LLC<br>PO BOX 734672<br>DALLAS, TX  75373-4672 | 11/04/2019 | $5,752.38 | Suppliers or vendors |
| | 11/06/2019 | $3,015.38 | Suppliers or vendors |
| | 11/07/2019 | $3,015.38 | Suppliers or vendors |
| | 11/08/2019 | $74,828.33 | Suppliers or vendors |
| | 11/11/2019 | $5,373.67 | Suppliers or vendors |
| | 11/11/2019 | $1,042.38 | Suppliers or vendors |
| | 11/13/2019 | $1,836.24 | Suppliers or vendors |
| | 11/15/2019 | $3,015.38 | Suppliers or vendors |
| | 11/18/2019 | $3,015.38 | Suppliers or vendors |
| | 11/18/2019 | $1,003.29 | Suppliers or vendors |
| | 11/20/2019 | $3,015.38 | Suppliers or vendors |
| | 11/20/2019 | $148,695.17 | Suppliers or vendors |
| | 12/04/2019 | $11,549.23 | Suppliers or vendors |
| | 12/10/2019 | $22,080.28 | Suppliers or vendors |
| | 12/19/2019 | $22,769.69 | Suppliers or vendors |
| | 12/30/2019 | $6,460.16 | Suppliers or vendors |
| | 01/10/2020 | $27,402.66 | Suppliers or vendors |
| | 01/17/2020 | $16,053.61 | Suppliers or vendors |
| | 01/24/2020 | $13,092.75 | Suppliers or vendors |
| | | **$373,016.74** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AITOR ARRIETA | 11/01/2019 | $3,000.00 | Compensation |
| 321 VENABLE RD SUITE 2 | 11/06/2019 | $3,000.00 | Compensation |
| WINCHESTER, KY  40391 | 11/11/2019 | $1,142.55 | Expense reimbursement |
| | 12/14/2019 | $911.33 | Expense reimbursement |
| | 01/10/2020 | $950.98 | Expense reimbursement |
| | | **$9,004.86** | |
| AJG PACKAGING | 11/08/2019 | $42,885.48 | Suppliers or vendors |
| 27 MINNEAKONING ROAD | | | |
| FLEMINGTON, NJ  8822 | | **$42,885.48** | |
| ALAN CALDERON | 10/28/2019 | $7,346.39 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/13/2019 | $8,007.06 | Expense reimbursement |
| WINCHESTER, KY  40391 | 12/02/2019 | $8,395.15 | Expense reimbursement |
| | | **$23,748.60** | |
| ALEX GREEN | 12/05/2019 | $7,047.15 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 12/06/2019 | $7,047.15 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$14,094.30** | |
| ALL AMERICAN CONTAINERS | 11/07/2019 | $46,752.37 | Suppliers or vendors |
| 4400 NORTH COMMERCE DR. | 11/14/2019 | $53,386.36 | Suppliers or vendors |
| EAST POINT, GA  30344 | | | |
| | | **$100,138.73** | |
| ALPHA MECHANICAL SERVICE INC | 11/22/2019 | $8,408.56 | Suppliers or vendors |
| 7200 DISTRIBUTION DR | | | |
| LOUISVILLE, KY  40258 | | **$8,408.56** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMAZON BUSINESS | 10/28/2019 | $82.62 | Suppliers or vendors |
| AMAZON CAPITAL SERVICES | 10/29/2019 | $118.28 | Suppliers or vendors |
| PO BOX 035184 | 11/22/2019 | $3,199.89 | Suppliers or vendors |
| SEATTLE, WA  98124-5184 | 11/25/2019 | $14.08 | Suppliers or vendors |
| | 11/29/2019 | $2,222.04 | Suppliers or vendors |
| | 12/02/2019 | $521.87 | Suppliers or vendors |
| | 12/05/2019 | $162.17 | Suppliers or vendors |
| | 12/09/2019 | $44.46 | Suppliers or vendors |
| | 12/09/2019 | $19.63 | Suppliers or vendors |
| | 12/11/2019 | $41.31 | Suppliers or vendors |
| | 12/17/2019 | $490.16 | Suppliers or vendors |
| | 12/17/2019 | $381.40 | Suppliers or vendors |
| | 12/17/2019 | $263.92 | Suppliers or vendors |
| | 12/17/2019 | $211.48 | Suppliers or vendors |
| | 12/17/2019 | $122.72 | Suppliers or vendors |
| | 12/17/2019 | $65.70 | Suppliers or vendors |
| | 12/18/2019 | $37.09 | Suppliers or vendors |
| | 12/24/2019 | $14.08 | Suppliers or vendors |
| | 12/30/2019 | $69.40 | Suppliers or vendors |
| | 12/30/2019 | $62.52 | Suppliers or vendors |
| | 01/07/2020 | $91.89 | Suppliers or vendors |
| | 01/07/2020 | $15.09 | Suppliers or vendors |
| | 01/08/2020 | $455.40 | Suppliers or vendors |
| | 01/14/2020 | $25.43 | Suppliers or vendors |
| | 01/14/2020 | $19.10 | Suppliers or vendors |
| | 01/14/2020 | $50.74 | Suppliers or vendors |
| | 01/15/2020 | $22.99 | Suppliers or vendors |
| | 01/15/2020 | $72.08 | Suppliers or vendors |
| | 01/21/2020 | $74.19 | Suppliers or vendors |
| | 01/21/2020 | $18.01 | Suppliers or vendors |
| | 01/22/2020 | $82.38 | Suppliers or vendors |
| | 01/22/2020 | $57.99 | Suppliers or vendors |
| | 01/22/2020 | $11.86 | Suppliers or vendors |
| | 01/24/2020 | $14.08 | Suppliers or vendors |
| | | **$9,156.05** | |
| AMERICAN ARBITRATION ASSOCIATION | 11/01/2019 | $5,000.00 | Suppliers or vendors |
| 6000 FAIRVIEW ROAD SUITE 1200 | 12/31/2019 | $13,975.00 | Suppliers or vendors |
| CHARLOTTE, NC  28210 | 01/17/2020 | $1,900.00 | Suppliers or vendors |
| | | **$20,875.00** | |
| AMERICAN SCALE | 11/01/2019 | $4,735.55 | Suppliers or vendors |
| 3540 BASHFORD AVE. | 11/05/2019 | $1,159.75 | Suppliers or vendors |
| LOUISVILLE, KY  40218 | 11/26/2019 | $4,857.10 | Suppliers or vendors |
| | | **$10,752.40** | |
| AMIN TALATI UPADHYE, LLP | 11/29/2019 | $16,256.50 | Suppliers or vendors |
| 100 SOUTH WACKER DR. | 12/04/2019 | $23,586.50 | Suppliers or vendors |
| SUITE 2000 | | | |
| CHICAGO, IL  60606 | | **$39,843.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| APOLLO OIL | 12/19/2019 | $8,486.21 | Suppliers or vendors |
| PO BOX 601872 | | | |
| CHARLOTTE, NC  28260-1872 | | **$8,486.21** | |
| ARBORETUM COMMERCIAL FINANCE LLC | 10/31/2019 | $65,100.01 | Secured debt |
| 11115 HOUZE ROAD | 12/31/2019 | $75,000.00 | Secured debt |
| SUITE 150 | | | |
| ROSWELL, GA  30076 | | **$140,100.01** | |
| ARLINGTON PROPERTIES | 11/29/2019 | $5,340.00 | Rent |
| ATTN. MICHELLE 200 LARUE | 12/13/2019 | $330.00 | Suppliers or vendors |
| LEXINGTON, KY  40517 | 01/02/2020 | $5,835.00 | Rent |
| | | **$11,505.00** | |
| ARROW FARMS, LLC | 11/13/2019 | $688,275.00 | Suppliers or vendors |
| ATTN: CHRIS PETTY | | | |
| 8255 OLD LOVELACEVILLE ROAD | | **$688,275.00** | |
| PADUCAH, KY  42001 | | | |
| AUSTIN TUDOR | 12/11/2019 | $45,000.00 | Suppliers or vendors |
| 8968 RICHMOND ROAD | | | |
| PAINT LICK, KY 40461 | | **$45,000.00** | |
| BACON FARMER WORKMAN | 11/19/2019 | $13,496.25 | Suppliers or vendors |
| P.O. BOX 120 | | | |
| PADUCAH, KY  42002 | | **$13,496.25** | |
| BAM CAPITAL LLC ON BEHALF OF ORCA | 11/20/2019 | $16,664.00 | Suppliers or vendors |
| LOGISTICS | | | |
| BMO HARRIS BANK | | **$16,664.00** | |
| ATTN: BAM CAPITAL PO BOX 95182 | | | |
| CHICAGO, IL  60694-5182 | | | |
| BASCO | 10/31/2019 | $2,245.41 | Suppliers or vendors |
| PO BOX 7203 | 11/18/2019 | $5,301.21 | Suppliers or vendors |
| CAROL STREAM, IL  60197-7203 | 12/02/2019 | $1,023.56 | Suppliers or vendors |
| | 12/31/2019 | $4,701.28 | Suppliers or vendors |
| | 01/09/2020 | $2,902.70 | Suppliers or vendors |
| | 01/22/2020 | $5,834.52 | Suppliers or vendors |
| | | **$22,008.68** | |
| BENESCH FRIENDLANDER COPLAN & | 11/08/2019 | $40,258.75 | Services |
| ARONOFF LLP | 11/20/2019 | $245,000.00 | Services |
| ATTN: ACCOUNTING DEPT | 11/21/2019 | $24,040.00 | Services |
| 200 PUBLIC SQUARE # 2300 | 12/19/2019 | $41,832.50 | Services |
| CLEVELAND, OH  44114-2378 | 01/02/2020 | $39,463.75 | Services |
| | 01/07/2020 | $35,128.75 | Services |
| | 01/08/2020 | $49,741.25 | Services |
| | | **$475,465.00** | |
| BERGENIX SA | 11/12/2019 | $9,000.00 | Suppliers or vendors |
| 811 PLAZA INDEPENDENCIA | 12/03/2019 | $9,000.00 | Suppliers or vendors |
| MONTEVIDEO | 01/07/2020 | $9,000.00 | Suppliers or vendors |
| URUGUAY | | | |
| | | **$27,000.00** | |
| BETSY SHACKELFORD | 12/18/2019 | $38,000.00 | Suppliers or vendors |
| 321 KIRKSVILLE ROAD | | | |
| RICHMOND, KY  40475 | | **$38,000.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BETTER NUTRITIONALS<br>17120 S FIGUEROA ST.<br>GARDENA, CA  90248 | 12/13/2019 | $16,704.22 | Suppliers or vendors |
|  | 12/26/2019 | $31,297.86 | Suppliers or vendors |
|  |  | **$48,002.08** |  |
| BINGHAM GREENBAUM DOLL LLP<br>3913 SOLUTIONS CENTER<br>CHICAGO, IL  60677-3009 | 12/19/2019 | $33,258.13 | Services |
|  |  | **$33,258.13** |  |
| BLUEGRASS IDEALEASE<br>101 TRIPORT CIRCLE<br>GEORGETOWN, KY  40324 | 11/15/2019 | $8,210.62 | Suppliers or vendors |
|  | 11/20/2019 | $4,922.95 | Suppliers or vendors |
|  | 12/27/2019 | $2,204.50 | Suppliers or vendors |
|  | 01/21/2020 | $2,063.18 | Suppliers or vendors |
|  |  | **$17,401.25** |  |
| BOOMI INC<br>PO BOX 842848<br>BOSTON, MA  02284-2848 | 11/14/2019 | $9,000.00 | Suppliers or vendors |
|  |  | **$9,000.00** |  |
| BRAD MATHIS<br>330 CRESTON RD<br>MELBER, KY  42069 | 12/05/2019 | $170,000.00 | Suppliers or vendors |
|  |  | **$170,000.00** |  |
| BRAD WIGGINS<br>417 STATE ROUTE 83<br>MAYFIELD, KY  42066 | 12/11/2019 | $288,000.00 | Suppliers or vendors |
|  |  | **$288,000.00** |  |
| BRADLEY LEAGUE<br>510 RAY WAY<br>LANCASTER, KY  40444 | 12/11/2019 | $24,500.00 | Suppliers or vendors |
|  |  | **$24,500.00** |  |
| BRANDON MORGUSON<br>2441 FRANKS WAY<br>LEXINGTON, KY  40509 | 12/05/2019 | $47,250.00 | Suppliers or vendors |
|  |  | **$47,250.00** |  |
| BRENT  SHULTZ<br>1265 STATE ROUTE 1890<br>MAYFIELD, KY  42066 | 12/06/2019 | $312,750.00 | Suppliers or vendors |
|  |  | **$312,750.00** |  |
| BRETT GOLDMAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/13/2019 | $5,937.95 | Expense reimbursement |
|  | 12/17/2019 | $7,163.02 | Expense reimbursement |
|  | 01/13/2020 | $9,546.99 | Expense reimbursement |
|  |  | **$22,647.96** |  |
| BRITTANY R GIOVANNIELLO<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40509 | 01/13/2020 | $8,457.28 | Expense reimbursement |
|  | 01/21/2020 | $8,457.28 | Suppliers or vendors |
|  |  | **$16,914.56** |  |
| BRYAN FLANDERS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/29/2019 | $5,992.47 | Expense reimbursement |
|  | 01/13/2020 | $2,385.48 | Expense reimbursement |
|  |  | **$8,377.95** |  |
| BYPASS RENTAL CENTER OF WINCHESTER<br>845 BYPASS RD.<br>WINCHESTER, KY  40391 | 11/08/2019 | $32,829.65 | Suppliers or vendors |
|  | 11/29/2019 | $6,243.15 | Suppliers or vendors |
|  | 12/13/2019 | $10,924.97 | Suppliers or vendors |
|  |  | **$49,997.77** |  |
| BYPASS RENTAL OF GEORGETOWN<br>115 ETTER LANE<br>GEORGETOWN, KY  40324 | 11/08/2019 | $8,601.97 | Suppliers or vendors |
|  | 11/29/2019 | $1,332.04 | Suppliers or vendors |
|  |  | **$9,934.01** |  |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| C&C INDUSTRIAL<br>280 MIDLAND TRAIL MT<br>STERLING, KY  40353 | 11/20/2019 | $25,000.00 | Suppliers or vendors |
| | | **$25,000.00** | |
| CAD MEDIA LLC<br>379 WEST BROADWAY FLOOR 4<br>NEW YORK, NY  10012 | 11/08/2019 | $187,994.58 | Expense reimbursement |
| | 11/27/2019 | $22,632.94 | Expense reimbursement |
| | 01/10/2020 | $45,283.28 | Suppliers or vendors |
| | | **$255,910.80** | |
| CALL CENTER SYSTEMS LLC<br>321 VENABLE RD. SUITE 1<br>WINCHESTER, KY  40391 | 10/25/2019 | $2,500.00 | Rent |
| | 11/08/2019 | $2,500.00 | Rent |
| | 11/29/2019 | $2,500.00 | Rent |
| | 01/02/2020 | $2,500.00 | Rent |
| | | **$10,000.00** | |
| CANTRELL SUPPLY INC<br>245 NORTH MAIN ST.<br>WINCHESTER, KY  40391 | 11/08/2019 | $25,000.00 | Suppliers or vendors |
| | | **$25,000.00** | |
| CAYCE MILL SUPPLY<br>2225 PEMBROKE ROAD<br>HOPKINSVILLE, KY  42240 | 11/20/2019 | $25,444.84 | Suppliers or vendors |
| | | **$25,444.84** | |
| CENTRAL BANK<br>PO BOX 1750<br>LEXINGTON, KY  40588-1750 | 12/10/2019 | $15,000.00 | Secured debt |
| | 12/18/2019 | $5,000.00 | Secured debt |
| | | **$20,000.00** | |
| CHARLES & ASSOCIATES, INC.<br>312 WALNUT STREET SUITE 2440<br>CINCINNATI, OH  45202 | 11/15/2019 | $30,000.00 | Suppliers or vendors |
| | | **$30,000.00** | |
| CHARLES CLARK<br>3528 WHITE LICK RD<br>PAINT LICK, KY  40461 | 12/13/2019 | $119,875.00 | Suppliers or vendors |
| | | **$119,875.00** | |
| CHRIS MACALUSO<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/29/2019 | $2,837.47 | Expense reimbursement |
| | 12/17/2019 | $8,422.71 | Expense reimbursement |
| | 01/13/2020 | $3,142.35 | Expense reimbursement |
| | 01/17/2020 | $3,727.95 | Rent |
| | | **$18,130.48** | |
| CINTAS FIRE<br>PO BOX 636525<br>CINCINNATI, OH  45263 | 11/13/2019 | $1,908.00 | Suppliers or vendors |
| | 12/04/2019 | $17,535.95 | Suppliers or vendors |
| | 12/31/2019 | $3,456.02 | Suppliers or vendors |
| | 01/08/2020 | $2,579.96 | Suppliers or vendors |
| | 01/15/2020 | $1,487.76 | Suppliers or vendors |
| | | **$26,967.69** | |
| CITY LINE REAL ESTATE PARTNERS LLC<br>2443 N 50TH ST<br>PHILADELPHIA, PA  19131 | 10/28/2019 | $2,861.27 | Unknown |
| | 11/13/2019 | $20,980.55 | Expense reimbursement |
| | 12/17/2019 | $11,285.18 | Expense reimbursement |
| | | **$35,127.00** | |
| CITY OF PADUCAH<br>FINANCE DEPT PO BOX 9001241<br>LOUISVILLE, KY  40290-1241 | 11/20/2019 | $16,300.03 | Tax |
| | | **$16,300.03** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.  20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CLARK COUNTY SHERIFF'S DEPARTMENT | 11/20/2019 | $25,614.40 | Tax |
| 17 CLEVELAND AVENUE | 11/21/2019 | $17,085.46 | Tax |
| WINCHESTER, KY  40391 | | | |
| | | **$42,699.86** | |
| COLDER ALLIED CONSULTING LLC | 11/13/2019 | $607.19 | Suppliers or vendors |
| KARL COLDER | 11/21/2019 | $15,000.00 | Suppliers or vendors |
| 42448 SPRING SPLENDOR DR. | | | |
| ASHBURN, VA  20148 | | | |
| | | **$15,607.19** | |
| COLUMBIA GAS OF KENTUCKY | 10/29/2019 | $65.69 | Suppliers or vendors |
| PO BOX 742523 | 10/29/2019 | $20.71 | Suppliers or vendors |
| CINCINNATI, OH  45274-2523 | 11/06/2019 | $62.33 | Suppliers or vendors |
| | 11/06/2019 | $71.84 | Suppliers or vendors |
| | 11/06/2019 | $71.84 | Suppliers or vendors |
| | 11/06/2019 | $2,410.07 | Suppliers or vendors |
| | 11/07/2019 | $765.11 | Suppliers or vendors |
| | 11/12/2019 | $24.84 | Suppliers or vendors |
| | 11/21/2019 | $62.33 | Suppliers or vendors |
| | 11/27/2019 | $128.75 | Suppliers or vendors |
| | 11/27/2019 | $20.71 | Suppliers or vendors |
| | 12/09/2019 | $161.05 | Suppliers or vendors |
| | 12/09/2019 | $4,068.74 | Suppliers or vendors |
| | 12/09/2019 | $184.90 | Suppliers or vendors |
| | 12/09/2019 | $1,031.53 | Suppliers or vendors |
| | 12/10/2019 | $62.33 | Suppliers or vendors |
| | 12/13/2019 | $24.04 | Suppliers or vendors |
| | 12/17/2019 | $3,500.84 | Suppliers or vendors |
| | 01/02/2020 | $279.84 | Suppliers or vendors |
| | 01/03/2020 | $20.71 | Suppliers or vendors |
| | 01/10/2020 | $6,592.99 | Suppliers or vendors |
| | 01/10/2020 | $626.73 | Suppliers or vendors |
| | 01/10/2020 | $248.10 | Suppliers or vendors |
| | 01/10/2020 | $202.71 | Suppliers or vendors |
| | 01/13/2020 | $62.33 | Suppliers or vendors |
| | 01/16/2020 | $23.46 | Suppliers or vendors |
| | 01/17/2020 | $5,716.92 | Suppliers or vendors |
| | | **$26,511.44** | |
| COMMUNITY FINANCIAL SERVICES BANK | 11/08/2019 | $7,395.74 | Secured debt |
| PO BOX 467 | 12/04/2019 | $7,747.92 | Secured debt |
| BENTON, KY  42025-0467 | 12/27/2019 | $7,395.74 | Secured debt |
| | 01/22/2020 | $7,043.56 | Secured debt |
| | | **$29,582.96** | |
| CONSOLIDATED LABEL CO | 12/19/2019 | $1,925.20 | Suppliers or vendors |
| 2001 E LAKE MARY BLVD. | 01/07/2020 | $6,737.17 | Suppliers or vendors |
| SANFORD, FL  32773 | | | |
| | | **$8,662.37** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CORNERSTONE PROTECTION | 10/25/2019 | $2,000.00 | Services |
| 107 TEAL LANE | 11/13/2019 | $21,766.11 | Suppliers or vendors |
| WINCHESTER, KY  40391 | 11/29/2019 | $2,000.00 | Services |
| | 12/31/2019 | $2,000.00 | Suppliers or vendors |
| | | **$27,766.11** | |
| CORT BUSINESS SERVICES CORP. | 11/08/2019 | $17,237.38 | Suppliers or vendors |
| PO BOX 17401 | 11/14/2019 | $16,731.19 | Suppliers or vendors |
| BALTIMORE, MD  21297-1401 | 12/30/2019 | $17,773.98 | Suppliers or vendors |
| | 01/17/2020 | $17,773.98 | Suppliers or vendors |
| | 01/24/2020 | $17,773.98 | Suppliers or vendors |
| | | **$87,290.51** | |
| COSMETIC SOLUTIONS LLC | 01/10/2020 | $7,625.00 | Suppliers or vendors |
| 6101 PARK OF COMMERCE BLVD. | | | |
| BOCA RATON, FL  33487 | | **$7,625.00** | |
| CROWE LLP | 10/30/2019 | $42,500.00 | Services |
| PO BOX 71570 | 11/14/2019 | $83,500.00 | Services |
| CHICAGO, IL  60694-1570 | | | |
| | | **$126,000.00** | |
| CWORTH INC | 11/27/2019 | $40,992.32 | Suppliers or vendors |
| 1403 VERSAILLES RD. | | | |
| LEXINGTON, KY  40504 | | **$40,992.32** | |
| DAN HARDER | 12/17/2019 | $3,316.41 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/13/2020 | $7,216.39 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$10,532.80** | |
| DARRELL O'CONNOR | 12/17/2019 | $2,949.81 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/13/2020 | $4,220.94 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$7,170.75** | |
| DAVID HOCKER & ASSOCIATES, INC. | 11/08/2019 | $7,265.99 | Suppliers or vendors |
| WINCHESTER PLAZA 620 PARK PLAZA DR. | 11/29/2019 | $4,555.33 | Rent |
| OWENSBRO, KY  42301 | 01/02/2020 | $4,555.33 | Rent |
| | | **$16,376.65** | |
| DAVID J CHERRY | 12/19/2019 | $238,000.00 | Suppliers or vendors |
| 14605 ST RT 303 | | | |
| FULTON, KY  42041 | | **$238,000.00** | |
| DAVID ROARK | 12/20/2019 | $15,750.00 | Suppliers or vendors |
| 7425 SCOTTSVILLE RD | | | |
| LAFAYETTE, TN | | **$15,750.00** | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 11/15/2019 | $4,129.36 | Secured debt |
| PO BOX 41602 | 12/13/2019 | $8,472.60 | Suppliers or vendors |
| PHILADELPHIA, PA  19101-1602 | | | |
| | | **$12,601.96** | |
| DENNIS BRAGG | 11/14/2019 | $82,080.00 | Suppliers or vendors |
| 1180 GRIMWOOD ROAD | 12/10/2019 | $820,000.00 | Suppliers or vendors |
| TONEY, AL  35773 | 12/27/2019 | $52,575.00 | Suppliers or vendors |
| | | **$954,655.00** | |
| DEWAYNE HOLCOMB | 12/05/2019 | $29,750.00 | Suppliers or vendors |
| 2363 FALL LICK ROAD | | | |
| LANCASTER, KY  40444 | | **$29,750.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DONNELLEY FINANCIAL LLC<br>PO BOX 842282<br>BOSTON, MA  02284-2282 | 11/01/2019 | $8,070.00 | Suppliers or vendors |
| | | **$8,070.00** | |
| DUSTIN HAWKINS INC<br>3100 OLD DUKEDOM RD<br>MAYFIELD, KY  42066 | 10/30/2019 | $15,000.00 | Compensation |
| | 11/14/2019 | $15,000.00 | Compensation |
| | 12/04/2019 | $15,000.00 | Compensation |
| | 01/08/2020 | $15,000.00 | Suppliers or vendors |
| | | **$60,000.00** | |
| EASLEY AND FOUST PROPERTIES<br>2692 RICHMOND ROAD, STE 202<br>LEXINGTON, KY  40509 | 10/25/2019 | $2,400.00 | Rent |
| | 11/08/2019 | $2,400.00 | Rent |
| | 11/29/2019 | $2,400.00 | Rent |
| | 12/31/2019 | $1,969.03 | Suppliers or vendors |
| | 01/02/2020 | $2,400.00 | Rent |
| | | **$11,569.03** | |
| ECRM<br>27070 MILES RD. SUITE A<br>SOLON, OH  44139 | 11/27/2019 | $9,995.00 | Suppliers or vendors |
| | 12/02/2019 | $9,995.00 | |
| | | **$19,990.00** | |
| ECS BRANDS<br>295 INTERLOCKEN BLVD # 500<br>BROOMFIELD, CO  80021 | 01/21/2020 | $250,000.00 | Suppliers or vendors |
| | | **$250,000.00** | |
| EMPLOYEE COMMISSIONS FUNDING | 10/29/2019 | $76,643.20 | Unknown |
| | | **$76,643.20** | |
| ENRIQUE L MARMILLON<br>510 SUNSHINE DR<br>DELRAY BEACH, FL  33444 | 11/12/2019 | $10,886.63 | Suppliers or vendors |
| | 12/12/2019 | $1,000.00 | Suppliers or vendors |
| | 01/10/2020 | $5,194.92 | Expense reimbursement |
| | | **$17,081.55** | |
| ENTERPRISE RENT-A-CAR<br>EAN SERVICES, LLC PO BOX 402383<br>ATLANTA, GA  30384-2383 | 01/07/2020 | $15,357.76 | Suppliers or vendors |
| | 01/23/2020 | $3,900.96 | Suppliers or vendors |
| | | **$19,258.72** | |
| EP MINERALS<br>9785 GATEWAY DRIVE<br>RENO, NV  89521 | 11/13/2019 | $5,801.50 | Suppliers or vendors |
| | 11/29/2019 | $5,801.50 | Suppliers or vendors |
| | | **$11,603.00** | |
| EPPIC FILMS<br>124 GADWALL LANE<br>WINCHESTER, KY  40391 | 11/11/2019 | $10,600.00 | Suppliers or vendors |
| | | **$10,600.00** | |
| ERIC COWDEN<br>708 CLAYVIS COURT<br>LEXINGTON, KY  40515 | 12/06/2019 | $13,258.73 | Expense reimbursement |
| | | **$13,258.73** | |
| ERICK FRAGA.<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/13/2019 | $25,315.53 | Expense reimbursement |
| | 11/21/2019 | $25,315.53 | Expense reimbursement |
| | | **$50,631.06** | |

Amended Statement of Financial Affairs - Exhibit 3

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FACE AND BODY COSMETICS | 10/25/2019 | $58,673.00 | Suppliers or vendors |
| 133 CHARTER PLACE | 11/07/2019 | $48,303.00 | Suppliers or vendors |
| LA VERGNE, TN  37086 | 11/08/2019 | $112,802.00 | Suppliers or vendors |
| | 11/21/2019 | $79,065.00 | Suppliers or vendors |
| | 12/13/2019 | $41,345.63 | Suppliers or vendors |
| | 12/18/2019 | $36,741.87 | Suppliers or vendors |
| | 12/19/2019 | $12,730.28 | Suppliers or vendors |
| | 12/26/2019 | $9,667.80 | Suppliers or vendors |
| | 01/14/2020 | $29,550.00 | Suppliers or vendors |
| | 01/16/2020 | $27,799.19 | Suppliers or vendors |
| | 01/22/2020 | $6,211.68 | Suppliers or vendors |
| | | **$462,889.45** | |
| FARMACEUTICAL PARTNERS, LLC | 12/05/2019 | $20,338.77 | Suppliers or vendors |
| 125 HWY 75 | 12/12/2019 | $39,055.56 | Suppliers or vendors |
| BLOUNTVILLE, TN  37617 | | | |
| | | **$59,394.33** | |
| FAST SLOW MOTION | 11/08/2019 | $19,500.00 | Suppliers or vendors |
| 2120 16TH AVENUE SOUTH SUITE 310 | 11/14/2019 | $19,500.00 | Suppliers or vendors |
| BIRMINGHAM, AL  35205 | 12/13/2019 | $19,500.00 | Suppliers or vendors |
| | 01/07/2020 | $19,500.00 | Suppliers or vendors |
| | | **$78,000.00** | |
| FIRST INSURANCE FUNDING | 10/25/2019 | $211,220.73 | Suppliers or vendors |
| PO BOX 7000 | 11/12/2019 | $5,541.20 | Suppliers or vendors |
| CAROL STREAM, IL  60197-7000 | 11/12/2019 | $51,550.25 | Suppliers or vendors |
| | 12/13/2019 | $112,130.89 | Suppliers or vendors |
| | 12/31/2019 | $5,526.20 | Suppliers or vendors |
| | 01/02/2020 | $111,713.62 | Suppliers or vendors |
| | | **$497,682.89** | |
| FRESH CUT LAWN SERVICES | 11/14/2019 | $5,145.23 | Suppliers or vendors |
| 330 BUFFALO TRACE | 01/07/2020 | $7,168.23 | Suppliers or vendors |
| WINCHESTER, KY  40391 | | | |
| | | **$12,313.46** | |
| FROST BROWN TODD LLC | 11/08/2019 | $43,968.69 | Services |
| PO BOX 70087 | 01/15/2020 | $36,849.30 | Services |
| LOUISVILLE, KY  40270-0087 | | | |
| | | **$80,817.99** | |
| FUELMAN | 11/15/2019 | $4,417.12 | Suppliers or vendors |
| P.O. BOX 70887 | 01/08/2020 | $3,197.40 | Suppliers or vendors |
| CHARLOTTE, NC  28272-0887 | | | |
| | | **$7,614.52** | |
| GARRARD COUNTY WATER ASSOCIATION | 11/11/2019 | $4,063.03 | Suppliers or vendors |
| 315 LEXINGTON RD PO BOX 670 | 11/12/2019 | $44.94 | Suppliers or vendors |
| LANCASTER, KY  40444-0670 | 12/04/2019 | $4,090.84 | Suppliers or vendors |
| | 12/11/2019 | $16.13 | Suppliers or vendors |
| | 01/10/2020 | $23.25 | Suppliers or vendors |
| | | **$8,238.19** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GARRETT S BAIN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 10/28/2019 | $9,371.39 | Expense reimbursement |
|  | 12/17/2019 | $11,557.40 | Expense reimbursement |
|  | 01/13/2020 | $3,065.31 | Expense reimbursement |
|  |  | **$23,994.10** |  |
| GARTH MIDDAUGH<br>1013 CAVE HILL ROAD<br>LAFAYETTE, TN  37083 | 12/06/2019 | $37,500.00 | Suppliers or vendors |
|  |  | **$37,500.00** |  |
| GARY  RILEY | 12/05/2019 | $87,815.00 | Suppliers or vendors |
|  |  | **$87,815.00** |  |
| GARY BROADBENT<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 12/17/2019 | $9,406.30 | Expense reimbursement |
|  | 01/13/2020 | $682.86 | Expense reimbursement |
|  |  | **$10,089.16** |  |
| GARY SHELL<br>3011 FALL LICK ROAD<br>LANCASTER  40444 | 11/21/2019 | $25,000.00 | Suppliers or vendors |
|  | 12/30/2019 | $25,000.00 | Suppliers or vendors |
|  | 01/07/2020 | $27,688.02 | Suppliers or vendors |
|  |  | **$77,688.02** |  |
| GENE GOUGH<br>6540 VAUGHN RD<br>KEVIL, KY  42053 | 12/13/2019 | $40,000.00 | Suppliers or vendors |
|  |  | **$40,000.00** |  |
| GOOGLE LLC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA  94043 | 11/07/2019 | $10,070.94 | Suppliers or vendors |
|  | 12/06/2019 | $10,327.49 | Suppliers or vendors |
|  | 01/06/2020 | $10,777.39 | Suppliers or vendors |
|  |  | **$31,175.82** |  |
| GOWEIL<br>DAVIDSCHLAG 11<br>KIRCHSCHLAG  A-4202<br>AUSTRIA | 11/26/2019 | $21,657.63 | Suppliers or vendors |
|  |  | **$21,657.63** |  |
| GRAVES COUNTY ECONOMIC DEVELOPMENT INC<br>201 EAST COLLEGE ST<br>MAYFIELD, KY  42066 | 11/12/2019 | $17,968.69 | Suppliers or vendors |
|  | 12/12/2019 | $17,968.69 | Secured debt |
|  | 01/15/2020 | $17,968.69 | Suppliers or vendors |
|  |  | **$53,906.07** |  |
| GREAT PLAINS ANALYTICAL LABORATORY<br>9503 N CONGRESS AVE<br>KANSAS CITY, MO  64153 | 11/19/2019 | $9,901.25 | Suppliers or vendors |
|  |  | **$9,901.25** |  |
| GREENFIELD GLOBAL<br>DEPARTMENT # 267501 PO BOX 67000<br>DETROIT, MI  48267-2675 | 11/07/2019 | $20,000.00 | Suppliers or vendors |
|  | 11/27/2019 | $20,302.00 | Suppliers or vendors |
|  | 12/06/2019 | $10,045.00 | Suppliers or vendors |
|  |  | **$50,347.00** |  |
| GREGORY W HENSLEY<br>MR. GREG HENSLEY 1746 POLLYS BEND RD<br>LANCASTER, KY  40444 | 12/11/2019 | $46,750.00 | Suppliers or vendors |
|  |  | **$46,750.00** |  |
| GRIFFIN<br>GREENHOUSE SUPPLIES PO BOX 842937<br>BOSTON, MA  02284-2937 | 11/19/2019 | $34,551.81 | Suppliers or vendors |
|  | 11/21/2019 | $25,978.91 | Suppliers or vendors |
|  | 11/29/2019 | $3,451.67 | Suppliers or vendors |
|  | 12/10/2019 | $953.54 | Suppliers or vendors |
|  |  | **$64,935.93** |  |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GROHAPPY INC<br>PO BOX 754<br>DAVENPORT, FL  33837 | 10/30/2019 | $195,999.21 | Suppliers or vendors |
| | 11/01/2019 | $75,000.00 | Suppliers or vendors |
| | 11/06/2019 | $350,000.00 | Suppliers or vendors |
| | 11/15/2019 | $213,776.26 | Suppliers or vendors |
| | 11/21/2019 | $159,445.96 | Suppliers or vendors |
| | 11/27/2019 | $81,678.33 | Suppliers or vendors |
| | 12/04/2019 | $169,402.53 | Suppliers or vendors |
| | 12/19/2019 | $59,881.33 | Suppliers or vendors |
| | | **$1,305,183.62** | |
| GUYER & REGULES<br>PZA INDEPENDENCIA 811<br>11100 MONTEVIDEO<br>URUGUAY | 12/03/2019 | $20,464.09 | Suppliers or vendors |
| | 12/18/2019 | $5,000.00 | Suppliers or vendors |
| | | **$25,464.09** | |
| HARRY W FARMER<br>91-1114 KAI WEKE STREET<br>EWA BEACH, HI  96706 | 10/25/2019 | $2,500.00 | Rent |
| | 11/08/2019 | $2,500.00 | Rent |
| | 11/29/2019 | $2,500.00 | Rent |
| | 01/02/2020 | $2,500.00 | Rent |
| | | **$10,000.00** | |
| HELENA AGRI ENTERPRISES LLC<br>PO BOX 846350<br>DALLAS, TX  75284-6350 | 11/27/2019 | $74,898.03 | Suppliers or vendors |
| | 12/13/2019 | $4,002.38 | Suppliers or vendors |
| | | **$78,900.41** | |
| HEMP INDUSTRIES ASSOCIATION<br>24 W. CAMELBACK ROAD # A449<br>PHOENIX, AZ  85013 | 10/29/2019 | $50,000.00 | Suppliers or vendors |
| | | **$50,000.00** | |
| HEMP KENTUCKY GROWERS  LLC<br>2101 CAPSTONE DRIVE, SUITE 120<br>LEXINGTON, KY  40511 | 11/07/2019 | $126,750.00 | Unsecured loan repayments |
| | 12/03/2019 | $126,750.00 | Unsecured loan repayments |
| | 12/31/2019 | $126,750.00 | Unsecured loan repayments |
| | | **$380,250.00** | |
| HEMP OIL CANADA<br>69 EAGLE DR.<br>WINNIPEG, MB  R2R1V4<br>CANADA | 11/08/2019 | $59,460.00 | Suppliers or vendors |
| | | **$59,460.00** | |
| HICO FARMS<br>PO BOX 1396<br>PARIS, TN  38242 | 11/11/2019 | $11,360.00 | Suppliers or vendors |
| | 11/14/2019 | $9,000.00 | Suppliers or vendors |
| | | **$20,360.00** | |
| HISTORIC TAYLOR MANOR LLC<br>2527 BECKNERVILLE ROAD<br>WINCHESTER, KY  40391 | 10/25/2019 | $2,500.00 | Rent |
| | 11/08/2019 | $2,500.00 | Rent |
| | 11/29/2019 | $2,500.00 | Rent |
| | 01/02/2020 | $2,500.00 | Rent |
| | | **$10,000.00** | |
| HUMANA HEALTH PLAN INC<br>PO BOX 3225<br>MILWAUKEE, WI  53201-3225 | 11/01/2019 | $148,675.47 | Suppliers or vendors |
| | 11/27/2019 | $149,492.15 | Suppliers or vendors |
| | | **$298,167.62** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HURON CONSULTING SERVICES LLC | 11/07/2019 | $263,930.92 | Services |
| 550 W VAN BUREN ST | 11/20/2019 | $199,551.08 | Services |
| CHICAGO, IL  60607 | 12/03/2019 | $269,590.88 | Services |
| | 12/19/2019 | $275,061.04 | Services |
| | 01/02/2020 | $150,000.00 | Services |
| | 01/09/2020 | $150,000.00 | Services |
| | 01/16/2020 | $191,930.55 | Services |
| | | **$1,500,064.47** | |
| HYDRAULICS INTERNATIONAL INC | 10/31/2019 | $2,328.25 | Suppliers or vendors |
| 9201 INDEPENDENCE AVE. | 11/27/2019 | $12,638.06 | Suppliers or vendors |
| CHATTSWORTH, CA  91311 | 12/20/2019 | $2,310.00 | Suppliers or vendors |
| | | **$17,276.31** | |
| IAN THOMAS | 12/11/2019 | $90,000.00 | Suppliers or vendors |
| | | **$90,000.00** | |
| IDEALS SOLUTIONS GROUP | 12/05/2019 | $8,143.32 | Suppliers or vendors |
| 815 N ROYAL ST. SUITE 202 | | | |
| ALEXANDRIA, VA  22314 | | **$8,143.32** | |
| INFORMA MEDIA INC | 01/17/2020 | $13,788.00 | Suppliers or vendors |
| 24654 NETWORK PLACE | | | |
| CHICAGO, IL  60673-1246 | | **$13,788.00** | |
| INTER COUNTY ENERGY COOPERATIVE | 11/01/2019 | $4,972.38 | Suppliers or vendors |
| PO BOX 87 | 11/13/2019 | $4,656.92 | Suppliers or vendors |
| DANVILLE, KY  40423-0087 | | | |
| | | **$9,629.30** | |
| INVISION-COMCORCO | 11/19/2019 | $41,305.00 | Suppliers or vendors |
| 11341 DECIMAL DR. | | | |
| LOUISVILLE, KY  40299 | | **$41,305.00** | |
| J SMITH LANIER LEXINGTON | 11/08/2019 | $34,752.30 | Suppliers or vendors |
| PO BOX 105502 | | | |
| ATLANTA, GA  30348-5502 | | **$34,752.30** | |
| JANICE  HARPER | 12/05/2019 | $40,375.00 | Suppliers or vendors |
| 21 NORTH MAIN STREET | | | |
| WINCHESTER, KY  40391 | | **$40,375.00** | |
| JARED  DONALDSON | 12/05/2019 | $94,000.00 | Suppliers or vendors |
| 1343 NANCE ROAD | | | |
| HICKORY, KY  42051 | | **$94,000.00** | |
| JASON GALLAGHER | 11/14/2019 | $36,000.00 | Suppliers or vendors |
| 2127 PRESTWICK DRIVE | | | |
| DISCOVERY BAY, CA  94505 | | **$36,000.00** | |
| JAY HENGES ENTERPRISES INC. | 11/19/2019 | $20,582.27 | Suppliers or vendors |
| 4133 SHORELINE DR. | | | |
| EARTH CITY, MO  63045-1211 | | **$20,582.27** | |
| JEANETTA RAMSEY | 12/20/2019 | $19,250.00 | Suppliers or vendors |
| 452 BROWNING'S CORNER ROAD | | | |
| FALMOUTH, KY  41040 | | **$19,250.00** | |
| JEDWARDS INTERNATIONAL INC | 11/12/2019 | $1,387.59 | Suppliers or vendors |
| 141 CAMJPANELLI DR. | 11/26/2019 | $46,288.48 | Suppliers or vendors |
| BRAINTREE, MA  2184 | | | |
| | | **$47,676.07** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JEFFREY L WEBB | 12/18/2019 | $106,250.00 | Suppliers or vendors |
| 7064 BYBEE RD | | | |
| WINCHESTER, KY  40391 | | **$106,250.00** | |
| JEREMY SCHLABACH | 12/05/2019 | $55,781.25 | Suppliers or vendors |
| 380 LOCKHART LANE | | | |
| AUBURN, KY  42206 | | **$55,781.25** | |
| JERRY HOLLOWAY | 12/20/2019 | $268,000.00 | Suppliers or vendors |
| 2945 STATE ROUTE 339 E | | | |
| MAYFIELD, KY  42066 | | **$268,000.00** | |
| JIFFY PRODUCTS OF AMERICA INC | 11/15/2019 | $20,000.00 | Suppliers or vendors |
| DEPT 0390 PO BOX 120390 | 11/21/2019 | $31,976.00 | Suppliers or vendors |
| DALLAS, TX  75312-0390 | 12/02/2019 | $26,013.00 | Suppliers or vendors |
| | 12/04/2019 | $25,963.00 | Suppliers or vendors |
| | 12/20/2019 | $26,013.00 | Suppliers or vendors |
| | | **$129,965.00** | |
| JILL COFFEY | 12/13/2019 | $225,000.00 | Suppliers or vendors |
| 3105 STATE ROUTE 125 | 12/16/2019 | $225,000.00 | Suppliers or vendors |
| HICKMAN, KY  42050 | | | |
| | | **$450,000.00** | |
| JIMMY TUDOR | 12/11/2019 | $71,250.00 | Suppliers or vendors |
| 9032 RICHMOND ROAD | | | |
| PAINT LICK, KY  40461 | | **$71,250.00** | |
| JOHNATHAN DAY | 12/20/2019 | $275,000.00 | Suppliers or vendors |
| 773 HALCOMB LN | | | |
| PAINT LICK, KY  40461 | | **$275,000.00** | |
| JOSH  CURTIS | 12/03/2019 | $153,000.00 | Suppliers or vendors |
| JOSH CURTIS 1402 KY HWY 1940 | | | |
| CYNTHIANA, KY  41031 | | **$153,000.00** | |
| JUSTIN CLARK | 12/13/2019 | $404,977.50 | Suppliers or vendors |
| 5470 OLD US HIGHWAY 45 SOUTH | | | |
| PADUCAH, KY  42003 | | **$404,977.50** | |
| JUSTIN EDWARDS | 12/11/2019 | $140,875.00 | Suppliers or vendors |
| 5165 GILBERTSVILLE HIGHWAY | | | |
| CALVERT CITY, KY  42029 | | **$140,875.00** | |
| KANEMATSU | 11/07/2019 | $8,986.15 | Suppliers or vendors |
| USA INC 100 RANDOLPH RD | 11/14/2019 | $17,048.89 | Suppliers or vendors |
| SOMERSET, NJ  8873 | | | |
| | | **$26,035.04** | |
| KEMI | 11/12/2019 | $38,578.37 | Suppliers or vendors |
| PAYMENT PROCESSING CENTER PO BOX 12500 | 12/05/2019 | $38,578.37 | Suppliers or vendors |
| LEXINGTON, KY  40583-2500 | 12/31/2019 | $38,578.37 | Suppliers or vendors |
| | | **$115,735.11** | |
| KENNETH ANDERSON | 12/05/2019 | $120,937.50 | Suppliers or vendors |
| 6675 VAN METER RD. | | | |
| WINCHESTER, KY  40391 | | **$120,937.50** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KENTUCKY AMERICAN WATER | 10/28/2019 | $3,076.92 | Suppliers or vendors |
| PO BOX 790247 | 10/31/2019 | $43.44 | Suppliers or vendors |
| ST LOUIS, MO  63179-0247 | 11/01/2019 | $44.70 | Suppliers or vendors |
| | 11/04/2019 | $764.32 | Suppliers or vendors |
| | 11/06/2019 | $286.79 | Suppliers or vendors |
| | 11/06/2019 | $269.36 | Suppliers or vendors |
| | 11/06/2019 | $202.15 | Suppliers or vendors |
| | 12/02/2019 | $4,294.38 | Suppliers or vendors |
| | 12/02/2019 | $44.38 | Suppliers or vendors |
| | 12/04/2019 | $20.12 | Suppliers or vendors |
| | 12/05/2019 | $59.10 | Suppliers or vendors |
| | 12/09/2019 | $278.33 | Suppliers or vendors |
| | 12/09/2019 | $212.18 | Suppliers or vendors |
| | 12/09/2019 | $332.09 | Suppliers or vendors |
| | 12/30/2019 | $134.27 | Suppliers or vendors |
| | 12/30/2019 | $46.86 | Suppliers or vendors |
| | 01/02/2020 | $35.09 | Suppliers or vendors |
| | 01/02/2020 | $20.12 | Suppliers or vendors |
| | 01/08/2020 | $188.72 | Suppliers or vendors |
| | 01/08/2020 | $244.82 | Suppliers or vendors |
| | 01/08/2020 | $197.68 | Suppliers or vendors |
| | | **$10,795.82** | |
| KENTUCKY BANK | 12/04/2019 | $26,477.38 | Secured debt |
| 360 EAST VINE STREET SUITE 100 | | | |
| LEXINGTON, KY  40507 | | **$26,477.38** | |
| KENTUCKY DEPARTMENT OF AGRICULTURE | 12/12/2019 | $40,000.00 | Suppliers or vendors |
| HEMP PROGRAM 111 CORPORATE DRIVE | 12/17/2019 | $500.00 | Suppliers or vendors |
| FRANKFORT, KY  40601 | 12/23/2019 | $10,000.00 | Suppliers or vendors |
| | 12/27/2019 | $3,500.00 | Suppliers or vendors |
| | 01/08/2020 | $6,000.00 | Suppliers or vendors |
| | | **$60,000.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KENTUCKY UTILITIES COMPANY | 10/28/2019 | $270.35 | Suppliers or vendors |
| KENTUCKY UTILITIES PO BOX 25212 | 10/28/2019 | $229.27 | Suppliers or vendors |
| LEHIGH VALLEY, PA  18002-5212 | 10/31/2019 | $1,010.88 | Suppliers or vendors |
| | 11/04/2019 | $60.71 | Suppliers or vendors |
| | 11/04/2019 | $92.64 | Suppliers or vendors |
| | 11/04/2019 | $140.69 | Suppliers or vendors |
| | 11/06/2019 | $85.55 | Suppliers or vendors |
| | 11/07/2019 | $58.32 | Suppliers or vendors |
| | 11/07/2019 | $108.38 | Suppliers or vendors |
| | 11/07/2019 | $73.06 | Suppliers or vendors |
| | 11/18/2019 | $62.51 | Suppliers or vendors |
| | 11/18/2019 | $380.87 | Suppliers or vendors |
| | 11/18/2019 | $1,547.50 | Suppliers or vendors |
| | 11/18/2019 | $5,811.82 | Suppliers or vendors |
| | 11/18/2019 | $8,482.93 | Suppliers or vendors |
| | 11/18/2019 | $37.86 | Suppliers or vendors |
| | 11/18/2019 | $6,339.15 | Suppliers or vendors |
| | 11/25/2019 | $286.32 | Suppliers or vendors |
| | 11/25/2019 | $68.25 | Suppliers or vendors |
| | 11/25/2019 | $179.95 | Suppliers or vendors |
| | 11/25/2019 | $238.60 | Suppliers or vendors |
| | 11/25/2019 | $296.63 | Suppliers or vendors |
| | 11/25/2019 | $361.00 | Suppliers or vendors |
| | 11/25/2019 | $1,712.64 | Suppliers or vendors |
| | 11/25/2019 | $540.01 | Suppliers or vendors |
| | 12/03/2019 | $641.21 | Suppliers or vendors |
| | 12/04/2019 | $121.75 | Suppliers or vendors |
| | 12/04/2019 | $229.33 | Suppliers or vendors |
| | 12/05/2019 | $46.43 | Suppliers or vendors |
| | 12/05/2019 | $42.46 | Suppliers or vendors |
| | 12/09/2019 | $31.58 | Suppliers or vendors |
| | 12/10/2019 | $79.42 | Suppliers or vendors |
| | 12/10/2019 | $99.53 | Suppliers or vendors |
| | 12/10/2019 | $37.03 | Suppliers or vendors |
| | 12/16/2019 | $3.65 | Suppliers or vendors |
| | 12/17/2019 | $5,944.47 | Suppliers or vendors |
| | 12/17/2019 | $211.42 | Suppliers or vendors |
| | 12/18/2019 | $1,509.81 | Suppliers or vendors |
| | 12/18/2019 | $596.39 | Suppliers or vendors |
| | 12/18/2019 | $34.40 | Suppliers or vendors |
| | 12/23/2019 | $3,665.32 | Suppliers or vendors |
| | 12/23/2019 | $7,057.46 | Suppliers or vendors |
| | 12/24/2019 | $83.20 | Suppliers or vendors |
| | 12/24/2019 | $198.28 | Suppliers or vendors |
| | 12/24/2019 | $310.53 | Suppliers or vendors |
| | 12/24/2019 | $364.32 | Suppliers or vendors |
| | 12/24/2019 | $1,781.45 | Suppliers or vendors |
| | 12/24/2019 | $1,099.04 | Suppliers or vendors |
| | 12/27/2019 | $312.30 | Suppliers or vendors |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 12/30/2019 | $349.13 | Suppliers or vendors |
| | 12/30/2019 | $414.65 | Suppliers or vendors |
| | 12/31/2019 | $410.13 | Suppliers or vendors |
| | 01/06/2020 | $457.95 | Suppliers or vendors |
| | 01/06/2020 | $277.50 | Suppliers or vendors |
| | 01/07/2020 | $78.81 | Suppliers or vendors |
| | 01/07/2020 | $73.53 | Suppliers or vendors |
| | 01/09/2020 | $35.89 | Suppliers or vendors |
| | 01/13/2020 | $156.10 | Suppliers or vendors |
| | 01/13/2020 | $129.61 | Suppliers or vendors |
| | 01/13/2020 | $229.56 | Suppliers or vendors |
| | 01/21/2020 | $331.19 | Suppliers or vendors |
| | 01/21/2020 | $294.56 | Suppliers or vendors |
| | 01/21/2020 | $115.29 | Suppliers or vendors |
| | 01/21/2020 | $35.20 | Suppliers or vendors |
| | 01/21/2020 | $1,511.71 | Suppliers or vendors |
| | 01/23/2020 | $2,303.13 | Suppliers or vendors |
| | 01/23/2020 | $7,032.12 | Suppliers or vendors |
| | 01/23/2020 | $3,131.27 | Suppliers or vendors |
| | | **$70,344.00** | |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY  10022 | 12/23/2019 | $225,000.00 | Services |
| | | **$225,000.00** | |
| KPS SALES, LLC PO BOX 4157 WINCHESTER, KY  40392 | 10/25/2019 | $8,765.32 | Suppliers or vendors |
| | 11/05/2019 | $14,912.04 | Suppliers or vendors |
| | 11/08/2019 | $4,081.83 | Suppliers or vendors |
| | 11/22/2019 | $11,494.96 | Suppliers or vendors |
| | 11/29/2019 | $6,558.84 | Suppliers or vendors |
| | 12/04/2019 | $10,389.53 | Suppliers or vendors |
| | 12/10/2019 | $7,400.86 | Suppliers or vendors |
| | 12/19/2019 | $7,303.76 | Suppliers or vendors |
| | | **$70,907.14** | |
| LAIDIG SYSTEMS INC 14535 DRAGOON TRAIL MISHAWAKA, IN  46544-6896 | 10/25/2019 | $25,600.00 | Suppliers or vendors |
| | | **$25,600.00** | |
| LAKE BREEZE FARMS LLC PO 123 CATO, NY  13033 | 11/07/2019 | $25,000.00 | Suppliers or vendors |
| | 11/15/2019 | $53,966.34 | Suppliers or vendors |
| | 11/27/2019 | $25,000.00 | Suppliers or vendors |
| | 12/03/2019 | $25,000.00 | Suppliers or vendors |
| | 12/12/2019 | $25,000.00 | Suppliers or vendors |
| | 12/19/2019 | $25,000.00 | Suppliers or vendors |
| | | **$178,966.34** | |

### Amended Statement of Financial Affairs - Exhibit 3

### GenCanna Global USA, Inc.   20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LANDSTAR<br>12793 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | 11/14/2019 | $64,429.88 | Suppliers or vendors |
| | 11/27/2019 | $44,881.97 | Suppliers or vendors |
| | 12/04/2019 | $141,772.65 | Suppliers or vendors |
| | 12/19/2019 | $105,525.76 | Suppliers or vendors |
| | 12/27/2019 | $102,643.71 | Suppliers or vendors |
| | | **$459,253.97** | |
| LANES MOBILE JOHN INC<br>3133 VANZORA ROAD<br>BENTON, KY  42025 | 12/05/2019 | $8,540.00 | Suppliers or vendors |
| | 12/19/2019 | $6,047.00 | Suppliers or vendors |
| | | **$14,587.00** | |
| LARRY CLARK<br>106 CLARK-HOOK ROAD<br>GREENBURG, KY  42743 | 12/24/2019 | $145,125.00 | Suppliers or vendors |
| | | **$145,125.00** | |
| LELAND O'CONNOR<br>321 VENABLE RD, SUITE 2<br>WINCHESTER, KY  40391 | 12/17/2019 | $6,373.58 | Expense reimbursement |
| | 01/13/2020 | $1,166.13 | Expense reimbursement |
| | | **$7,539.71** | |
| LES ELECTRICAL SERVICE LLC<br>227 ROBERT COURT<br>WINCHESTER, KY  40391 | 11/08/2019 | $5,000.00 | Suppliers or vendors |
| | 11/08/2019 | $19,955.00 | Suppliers or vendors |
| | | **$24,955.00** | |
| LEWIS SWARTS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 12/14/2019 | $7,493.07 | Expense reimbursement |
| | 01/10/2020 | $5,822.11 | Expense reimbursement |
| | | **$13,315.18** | |
| LORANN OILS<br>4518 AURELIUS ROAD<br>LANSING, MI  48910 | 11/26/2019 | $45,603.25 | Suppliers or vendors |
| | 12/03/2019 | $3,082.50 | Suppliers or vendors |
| | 01/22/2020 | $1,327.50 | Suppliers or vendors |
| | | **$50,013.25** | |
| LUXE PROPERTIES LLC<br>401 BROADWAY<br>PADUCAH, KY  42001 | 10/28/2019 | $5,655.00 | Rent |
| | 11/12/2019 | $5,655.00 | Rent |
| | 01/21/2020 | $5,655.00 | Suppliers or vendors |
| | | **$16,965.00** | |
| MAGICPACK<br>NO. 9 TONGHE RD.<br>SHANGYU CITY, ZHEJIANG PROVINCE  312300<br>CHINA | 11/22/2019 | $8,312.50 | Suppliers or vendors |
| | | **$8,312.50** | |
| MARCUM ENGINEERING INC<br>500 S 17TH ST PO BOX 120<br>PADUCAH, KY  42002 | 11/19/2019 | $100,342.34 | Suppliers or vendors |
| | 12/30/2019 | $38,188.78 | Suppliers or vendors |
| | | **$138,531.12** | |
| MARCUM LLP<br>750 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY  10017 | 12/04/2019 | $103,000.00 | Services |
| | | **$103,000.00** | |
| MARCUS S WISEMAN<br>1296 MORRIS ROAD<br>WINCHESTER, KY  40391 | 12/13/2019 | $150,937.50 | Suppliers or vendors |
| | | **$150,937.50** | |
| MARK MAYER | 12/11/2019 | $37,400.00 | Suppliers or vendors |
| | | **$37,400.00** | |

Amended Statement of Financial Affairs - Exhibit 3

GenCanna Global USA, Inc.   20-50133

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MARK ROARK | 12/20/2019 | $28,125.00 | Suppliers or vendors |
| 1213 HANESTOWN RD | | | |
| LAFAYETTE, TN  37083 | | **$28,125.00** | |
| MARK STEGEMAN | 10/28/2019 | $6,358.55 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/29/2019 | $5,544.91 | Expense reimbursement |
| WINCHESTER, KY  40391 | 12/17/2019 | $7,051.04 | Expense reimbursement |
| | | **$18,954.50** | |
| MATCO DISTRIBUTORS | 11/26/2019 | $21,321.34 | Suppliers or vendors |
| 2775 N 32ND ST | 12/27/2019 | $21,321.34 | Suppliers or vendors |
| MILWAUKEE, WI  53210 | 01/24/2020 | $21,321.32 | Suppliers or vendors |
| | | **$63,964.00** | |
| MATT DEARINGER PLUMBING | 11/14/2019 | $4,345.47 | Suppliers or vendors |
| 292 PLEASANT POINTE | 12/27/2019 | $3,033.78 | Suppliers or vendors |
| LEXINGTON, KY  40517 | | **$7,379.25** | |
| MATTHEW CISSELL | 10/25/2019 | $2,312.61 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 11/29/2019 | $3,605.19 | Expense reimbursement |
| WINCHESTER, KY  40391 | 01/10/2020 | $5,328.71 | Expense reimbursement |
| | | **$11,246.51** | |
| MAYFLOWER TRANSIT LLC | 12/31/2019 | $17,195.59 | Suppliers or vendors |
| 22262 NETWORK PLACE | | | |
| CHICAGO, IL  60673-1222 | | **$17,195.59** | |
| MCMILLAN LLP | 11/20/2019 | $23,605.00 | Suppliers or vendors |
| BROOKFIELD PLACE | | | |
| 181 BAY STREET, SUITE 4400 | | **$23,605.00** | |
| TORONTO, ON  M5J 2T3 | | | |
| CANADA | | | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MGG INVESTMENT GROUP LP | 12/02/2019 | $1,038.95 | Secured debt |
| ONE PENN PLAZA 53RD FLOOR | 12/02/2019 | $92,805.58 | Secured debt |
| NEW YORK, NY  10119 | 12/02/2019 | $90,461.75 | Secured debt |
| | 12/02/2019 | $32,853.03 | Secured debt |
| | 12/02/2019 | $31,385.38 | Secured debt |
| | 12/02/2019 | $26,297.21 | Secured debt |
| | 12/02/2019 | $26,059.46 | Secured debt |
| | 12/02/2019 | $16,320.12 | Secured debt |
| | 12/02/2019 | $14,888.67 | Secured debt |
| | 12/02/2019 | $9,623.55 | Secured debt |
| | 12/02/2019 | $147,080.75 | Secured debt |
| | 01/02/2020 | $104,902.05 | Secured debt |
| | 01/02/2020 | $84,580.67 | Secured debt |
| | 01/02/2020 | $61,985.02 | Secured debt |
| | 01/02/2020 | $38,833.44 | Secured debt |
| | 01/02/2020 | $38,458.95 | Secured debt |
| | 01/02/2020 | $38,097.32 | Secured debt |
| | 01/02/2020 | $36,395.39 | Secured debt |
| | 01/02/2020 | $20,863.20 | Secured debt |
| | 01/02/2020 | $18,925.28 | Secured debt |
| | 01/02/2020 | $11,159.75 | Secured debt |
| | 01/02/2020 | $1,035.31 | Secured debt |
| | 01/02/2020 | $107,620.02 | Secured debt |
| | 01/03/2020 | $12,500.00 | Secured debt |
| | | **$1,064,170.85** | |
| MICROSOFT | 11/18/2019 | $39.96 | Suppliers or vendors |
| 1 MICROSOFT WAY | 11/18/2019 | $190.80 | Suppliers or vendors |
| REDMOND, WA  98052 | 11/18/2019 | $985.80 | Suppliers or vendors |
| | 11/18/2019 | $3,084.60 | Suppliers or vendors |
| | 12/17/2019 | $39.96 | Suppliers or vendors |
| | 12/17/2019 | $190.80 | Suppliers or vendors |
| | 12/17/2019 | $985.80 | Suppliers or vendors |
| | 12/17/2019 | $3,084.60 | Suppliers or vendors |
| | | **$8,602.32** | |
| MOLECULAR HEALTH TECHNOLOGIES | 11/07/2019 | $74,580.00 | Suppliers or vendors |
| 48 ESSEX ST. SUITE 204 | 11/15/2019 | $25,000.00 | Suppliers or vendors |
| MILBURN, NJ  7041 | 01/03/2020 | $50,000.00 | Suppliers or vendors |
| | 01/08/2020 | $50,000.00 | Suppliers or vendors |
| | 01/17/2020 | $25,000.00 | Suppliers or vendors |
| | 01/24/2020 | $25,000.00 | Suppliers or vendors |
| | | **$249,580.00** | |
| MONTY'S PLANT FOOD | 11/11/2019 | $10,036.80 | Suppliers or vendors |
| 4800 STRAWBERRY LANE | | **$10,036.80** | |
| LOUISVILLE, KY  40209 | | | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NANTICOKE GARDENS | 11/20/2019 | $50,000.00 | Suppliers or vendors |
| 1543 UNION CENTER MAINE HWY | 11/27/2019 | $50,000.00 | Suppliers or vendors |
| ENDICOTT, NY  13760 | 12/03/2019 | $50,000.00 | Suppliers or vendors |
| | | **$150,000.00** | |
| NATIONAL BULK BAG | 12/10/2019 | $7,744.78 | Suppliers or vendors |
| 8700 109TH AVENUE N. SUITE 300 | 12/23/2019 | $2,483.90 | Suppliers or vendors |
| CHAMPLIN, MN  55316 | | | |
| | | **$10,228.68** | |
| NATIONAL FIRE ADJUSTMENT COMPANY INC | 01/02/2020 | $42,186.62 | Suppliers or vendors |
| 5850 COURT STREET ROAD | | | |
| SYRACUSE, NY  13206-1703 | | **$42,186.62** | |
| NETAFIM IRRIGATION, INC | 11/27/2019 | $22,104.21 | Suppliers or vendors |
| 5470 E. HOME AVENUE | | | |
| FRESNO, CA  93727 | | **$22,104.21** | |
| NEWTON COHEN | 01/13/2020 | $11,259.82 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | | | |
| WINCHESTER, KY  40391 | | **$11,259.82** | |
| NICK ROBINSON | 12/20/2019 | $11,250.00 | Suppliers or vendors |
| 233 BEARKAT LANE | | | |
| LAFAYETTE, TN  37083 | | **$11,250.00** | |
| NORFLEX, INC. | 11/08/2019 | $70,000.00 | Suppliers or vendors |
| 720 NORFLEX DRIVE | 11/27/2019 | $69,502.72 | Suppliers or vendors |
| HUDSON, WI  54016 | | | |
| | | **$139,502.72** | |
| NUTRITION LABORATORIES INC | 01/23/2020 | $49,233.79 | Suppliers or vendors |
| 2151 LOGAN STREET | | | |
| CLEARWATER, FL  33765 | | **$49,233.79** | |
| NUTRITIONAL HIGH INC | 12/23/2019 | $10,000.00 | Suppliers or vendors |
| 8800 W 116TH CIRCLE SUITE 7238 | 12/30/2019 | $20,000.00 | Suppliers or vendors |
| BROOMFILED, CO  80021 | 01/08/2020 | $20,000.00 | Suppliers or vendors |
| | | **$50,000.00** | |
| OCONNER INVESTIGATIVE SERVICES | 10/28/2019 | $3,476.30 | Expense reimbursement |
| 2443 N 50TH STREET | 11/13/2019 | $3,252.58 | Expense reimbursement |
| PHILADELPHIA, PA  19131 | 11/14/2019 | $2,500.00 | Compensation |
| | 12/04/2019 | $2,500.00 | Compensation |
| | 01/08/2020 | $2,500.00 | Compensation |
| | | **$14,228.88** | |
| OREGON PROCESSING SOLUTIONS LLC | 11/27/2019 | $73,028.00 | Suppliers or vendors |
| 30395 SE VETERNS BLVD | 01/16/2020 | $195,000.00 | Suppliers or vendors |
| ESTACADA, OR  97023 | | | |
| | | **$268,028.00** | |
| PACIFIC AGRICULTURAL LABORATORIES | 10/25/2019 | $2,000.00 | Suppliers or vendors |
| HOLDING INC | 11/07/2019 | $2,000.00 | Suppliers or vendors |
| PACIFIC AGRICULTURAL LABORATORY LLC | 11/20/2019 | $4,822.00 | Suppliers or vendors |
| 1061 FEEHANVILLE DRIVE | 11/27/2019 | $14,595.00 | Suppliers or vendors |
| MOUNT PROSPECT, IL  83-2055500 | 12/03/2019 | $9,669.00 | Suppliers or vendors |
| | 12/12/2019 | $5,714.00 | Suppliers or vendors |
| | 12/19/2019 | $8,816.00 | Suppliers or vendors |
| | | **$47,616.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PAC-VAN INC. | 11/08/2019 | $6,408.43 | Suppliers or vendors |
| 75 REMITTANCE DRIVE SUITE 3300 | 11/20/2019 | $9,603.48 | Suppliers or vendors |
| CHICAGO, IL  60675-3300 | | | |
| | | **$16,011.91** | |
| PATRICK RYAN | 12/31/2019 | $10,000.00 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | 01/03/2020 | $10,000.00 | Expense reimbursement |
| WINCHESTER, KY  40391 | | | |
| | | **$20,000.00** | |
| PAYCOR INC | 10/30/2019 | $90.07 | Suppliers or vendors |
| 4811 MONTGOMERY RD | 11/04/2019 | $795.14 | Suppliers or vendors |
| CINCINNATI, OH  45212 | 11/18/2019 | $4,333.10 | Suppliers or vendors |
| | 11/26/2019 | $79.02 | Suppliers or vendors |
| | 11/29/2019 | $751.96 | Suppliers or vendors |
| | 12/16/2019 | $4,199.13 | Suppliers or vendors |
| | 12/18/2019 | $68.20 | Suppliers or vendors |
| | 12/24/2019 | $56.20 | Suppliers or vendors |
| | 12/27/2019 | $707.86 | Suppliers or vendors |
| | 12/31/2019 | $123.28 | Suppliers or vendors |
| | 01/02/2020 | $68.41 | Suppliers or vendors |
| | 01/07/2020 | $3,033.46 | Suppliers or vendors |
| | 01/13/2020 | $602.79 | Suppliers or vendors |
| | 01/16/2020 | $138.81 | Suppliers or vendors |
| | | **$15,047.43** | |
| PHARMCO LABORATORIES INC. | 12/03/2019 | $43,892.50 | Suppliers or vendors |
| 3520 SOUTH | | | |
| ST. TITUSVILLE, FL  32780 | | **$43,892.50** | |
| PHAROS ADVISORS INC | 11/08/2019 | $45,000.00 | Services |
| 3300 PGA BLVD SUITE 625 | | | |
| PALM BEACH GARDENS, FL  33410 | | **$45,000.00** | |
| PHENOMENEX INC. | 11/27/2019 | $10,130.58 | Suppliers or vendors |
| P.O.BOX 749397 | | | |
| LOS ANGELES, CA  90074 | | **$10,130.58** | |
| PHILIP  WELLS | 11/07/2019 | $446,169.38 | Suppliers or vendors |
| PHILIP WELLS 4610 HAMILTON LANE | | | |
| LEXINGTON, KY  40511 | | **$446,169.38** | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 12/02/2019 | $1,200,000.00 | Services |
| PO BOX 30769 | | | |
| NEW YORK, NY  10087-0769 | | **$1,200,000.00** | |
| PINNACLE AGRICULTURE | 12/07/2019 | $29,775.37 | Suppliers or vendors |
| 1880 FALL RIVER DRIVE SUIT 100 | | | |
| LOVELAND, CO  80538 | | **$29,775.37** | |
| POLYMER PACKAGING | 11/13/2019 | $15,555.87 | Suppliers or vendors |
| 8333 NAVARRE ROAD SE | | | |
| MASSILLON, OH  44646 | | **$15,555.87** | |
| PREMIUM HORTICULTURE SUPPLY CO. | 11/20/2019 | $11,166.20 | Suppliers or vendors |
| PO BOX 990 | | | |
| PERRYSBURG, OH  43552-0990 | | **$11,166.20** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PROLIFT INDUSTRIAL EQUIPMENT 12001 PLANTSIDE DR. LOUISVILLE, KY  40299 | 12/13/2019 | $1,274.14 | Suppliers or vendors |
| | 12/27/2019 | $2,459.20 | Suppliers or vendors |
| | 01/15/2020 | $2,862.53 | Suppliers or vendors |
| | 01/24/2020 | $9,954.46 | Suppliers or vendors |
| | | **$16,550.33** | |
| PROVERDE LABORATORIES 420 FORTUNE BLVD. MILFORD, MA  1757 | 10/25/2019 | $2,000.00 | Suppliers or vendors |
| | 11/07/2019 | $2,000.00 | Suppliers or vendors |
| | 11/14/2019 | $10,000.00 | Suppliers or vendors |
| | 11/20/2019 | $10,600.00 | Suppliers or vendors |
| | 11/27/2019 | $11,140.00 | Suppliers or vendors |
| | 12/03/2019 | $11,020.00 | Suppliers or vendors |
| | 12/12/2019 | $12,010.00 | Suppliers or vendors |
| | 12/19/2019 | $8,880.00 | Suppliers or vendors |
| | 01/02/2020 | $16,075.00 | Suppliers or vendors |
| | 01/07/2020 | $14,275.00 | Suppliers or vendors |
| | 01/24/2020 | $13,122.50 | Suppliers or vendors |
| | | **$111,122.50** | |
| PURE GLOBAL INC. 500 CAPITOL MALL STE 2350 SACRAMENTO, CA  95814 | 12/13/2019 | $25,100.00 | Suppliers or vendors |
| | | **$25,100.00** | |
| QOSMEDIX 2002-Q ORVILLE DRIVE NORTH RONKONKOMA, NY  11779 | 11/14/2019 | $21,930.00 | Suppliers or vendors |
| | | **$21,930.00** | |
| R L CARRIERS PO BOX 10020 PORT WILLIAM, OH  45164-2000 | 10/29/2019 | $19,534.50 | Suppliers or vendors |
| | 11/08/2019 | $17,445.16 | Suppliers or vendors |
| | | **$36,979.66** | |
| RAY K MATHIS | 12/23/2019 | $175,312.50 | Suppliers or vendors |
| | | **$175,312.50** | |
| RICHARD DRENNEN. 321 VENABLE RD SUITE 2 WINCHESTER, KY  40391 | 01/08/2020 | $10,000.00 | Suppliers or vendors |
| | | **$10,000.00** | |
| RICHARD H DRENNEN 321 VENABLE RD SUITE 2 WINCHESTER, KY  40391 | 10/28/2019 | $4,050.76 | Expense reimbursement |
| | 11/14/2019 | $15,000.00 | Compensation |
| | 11/21/2019 | $2,784.42 | Expense reimbursement |
| | 11/29/2019 | $1,087.52 | Expense reimbursement |
| | 12/04/2019 | $10,000.00 | Compensation |
| | 12/17/2019 | $10,587.07 | Expense reimbursement |
| | 01/13/2020 | $5,807.77 | Expense reimbursement |
| | | **$49,317.54** | |
| RICHELLE  TALBOT 321 VENABLE RD SUITE 2 WINCHESTER, KY  40391 | 10/25/2019 | $11,538.47 | Expense reimbursement |
| | | **$11,538.47** | |
| RNA CORPORATION 13750 CHATHAM STREET BLUE ISLAND, IL  60406 | 11/20/2019 | $18,125.00 | Suppliers or vendors |
| | 12/26/2019 | $18,125.00 | Suppliers or vendors |
| | | **$36,250.00** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ROBERT ELLISON | 12/06/2019 | $202,500.00 | Suppliers or vendors |
| 2048 STATE ROUTE 97 | | | |
| MAYFIELD, KY  42066 | | **$202,500.00** | |
| ROBERT HALF | 10/29/2019 | $17,091.00 | Suppliers or vendors |
| 12400 COLLECTIONS CENTER DR | 11/22/2019 | $11,868.96 | Suppliers or vendors |
| CHICAGO, IL  60693 | 01/16/2020 | $14,400.00 | Suppliers or vendors |
| | | **$43,359.96** | |
| ROBERT TOON | 12/11/2019 | $312,375.00 | Suppliers or vendors |
| 9620 STATE ROUTE 408 | | | |
| FANCY FARM, KY  42039 | | **$312,375.00** | |
| RON CONYEA | 12/13/2019 | $391,875.00 | Suppliers or vendors |
| 3030 STATE ROUTE 1241 | | | |
| HICKORY, KY  42051 | | **$391,875.00** | |
| ROOT SCIENCES | 11/20/2019 | $10,360.89 | Suppliers or vendors |
| 151 NE STATE ROUTE 300 SUITE A PO BOX 445 | 12/05/2019 | $10,360.89 | Suppliers or vendors |
| BELFAIR, WA  98528-9615 | 12/24/2019 | $427.96 | Suppliers or vendors |
| | | **$21,149.74** | |
| ROYAL LABS NATURAL COSMETICS INC | 11/07/2019 | $5,000.00 | Suppliers or vendors |
| PAUL LIEBER ROYAL LABS NATURAL | 11/15/2019 | $27,500.00 | Suppliers or vendors |
| COSMETICS, INC. | 12/13/2019 | $7,504.86 | Suppliers or vendors |
| 2671 FORT TRENHOLM ROAD | 01/10/2020 | $2,687.15 | Suppliers or vendors |
| JOHNS ISLAND, SC  29455 | | | |
| | | **$42,692.01** | |
| RUMPKE OF KENTUCKY INC | 11/11/2019 | $6,620.07 | Suppliers or vendors |
| PO BOX 538710 | 12/05/2019 | $576.76 | Suppliers or vendors |
| CINCINNATI, OH  45253-8710 | 01/07/2020 | $1,119.89 | Suppliers or vendors |
| | | **$8,316.72** | |
| RUNSWITCH PR | 11/21/2019 | $58,981.33 | Suppliers or vendors |
| RUNSWITCH PR | 12/20/2019 | $49,185.50 | Suppliers or vendors |
| 9300 SHELBYVILLE RD. SUITE 1005 | 01/07/2020 | $20,562.24 | Suppliers or vendors |
| LOUISVILLE, KY  40222 | | | |
| | | **$128,729.07** | |
| SAFETY KLEEN SYSTEMS, INC. | 11/08/2019 | $29,134.58 | Suppliers or vendors |
| PO BOX 382066 | 11/27/2019 | $20,571.95 | Suppliers or vendors |
| PITTSBURGH, PA  15250-8066 | 12/04/2019 | $11,551.41 | Suppliers or vendors |
| | 12/19/2019 | $20,936.45 | Suppliers or vendors |
| | | **$82,194.39** | |
| SALESFORCE COM INC | 11/01/2019 | $23,000.00 | Suppliers or vendors |
| PO BOX 203141 | 11/08/2019 | $2,052.71 | Suppliers or vendors |
| DALLAS, TX  75320-3141 | 11/29/2019 | $2,820.04 | Suppliers or vendors |
| | 12/30/2019 | $26,517.00 | Suppliers or vendors |
| | 01/22/2020 | $23,610.20 | Suppliers or vendors |
| | | **$77,999.95** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SCOTT INTERESTS LP<br>103 WIND HAVEN DRIVE SUITE 201<br>NICHOLASVILLE, KY  40356 | 10/25/2019 | $16,716.25 | Rent |
| | 11/08/2019 | $16,116.25 | Suppliers or vendors |
| | 11/29/2019 | $16,116.25 | Suppliers or vendors |
| | 01/02/2020 | $16,116.25 | Suppliers or vendors |
| | | **$65,065.00** | |
| SEAY OIL CO.<br>P.O. BOX 1147<br>HOPKINSVILLE, KY  42241 | 11/08/2019 | $53,190.29 | Suppliers or vendors |
| | 01/06/2020 | $30,444.16 | Suppliers or vendors |
| | | **$83,634.45** | |
| SHAUN HAYDEN<br>2114 COUNTY ROAD 1015<br>BARDWELL, KY  42023 | 12/20/2019 | $212,500.00 | Suppliers or vendors |
| | | **$212,500.00** | |
| SHELVING.COM<br>29275 STEPHENSON HWY<br>MADISON HEIGHTS, MI  48071 | 12/06/2019 | $20,638.52 | Suppliers or vendors |
| | 12/12/2019 | $891.50 | Suppliers or vendors |
| | | **$21,530.02** | |
| SIGNATURE SPECIAL EVENT SERVICES<br>1385 PRIDEMORE COURT<br>LEXINGTON, KY  40505 | 10/25/2019 | $30,000.00 | Suppliers or vendors |
| | | **$30,000.00** | |
| SKYLINE EXHIBITS UTAH<br>3355 DISCOVERY RD.<br>EAGAN, MN  55121 | 11/27/2019 | $21,425.51 | Suppliers or vendors |
| | | **$21,425.51** | |
| SOUTH KENTUCKY PROPANE GAS<br>PO BOX 3194<br>SOMERSET, KY  42564 | 11/25/2019 | $9,149.01 | Suppliers or vendors |
| | 01/23/2020 | $0.04 | Suppliers or vendors |
| | | **$9,149.05** | |
| SOUTHERN STATES COOP WINCHESTER<br>21 PENDLETON ST<br>WINCHESTER, KY  40391 | 12/10/2019 | $16,188.85 | Suppliers or vendors |
| | | **$16,188.85** | |
| SPECIALTY OIL EXTRACTORS<br>311 WASHINGTON ST<br>DARLINGTON, SC  29532 | 12/24/2019 | $187,500.00 | Suppliers or vendors |
| | 01/24/2020 | $59,237.72 | Suppliers or vendors |
| | | **$246,737.72** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SPECTRUM | 10/28/2019 | $2,186.33 | Suppliers or vendors |
| TIME WARNER PO BOX 1060 | 10/31/2019 | $109.99 | Suppliers or vendors |
| CAROL STREAM, IL  60132-1060 | 11/01/2019 | $1,874.00 | Suppliers or vendors |
| | 11/04/2019 | $264.98 | Suppliers or vendors |
| | 11/11/2019 | $3,998.00 | Suppliers or vendors |
| | 11/12/2019 | $159.97 | Suppliers or vendors |
| | 11/15/2019 | $147.35 | Suppliers or vendors |
| | 11/18/2019 | $1,999.00 | Suppliers or vendors |
| | 11/20/2019 | $196.94 | Suppliers or vendors |
| | 11/21/2019 | $1,874.00 | Suppliers or vendors |
| | 11/21/2019 | $131.95 | Suppliers or vendors |
| | 11/22/2019 | $2,058.97 | Suppliers or vendors |
| | 11/25/2019 | $159.98 | Suppliers or vendors |
| | 11/29/2019 | $1,874.00 | Suppliers or vendors |
| | 12/02/2019 | $1,874.00 | Suppliers or vendors |
| | 12/02/2019 | $109.99 | Suppliers or vendors |
| | 12/03/2019 | $264.98 | Suppliers or vendors |
| | 12/10/2019 | $159.97 | Suppliers or vendors |
| | 12/10/2019 | $159.97 | Suppliers or vendors |
| | 12/16/2019 | $147.35 | Suppliers or vendors |
| | 12/17/2019 | $1,999.00 | Suppliers or vendors |
| | 12/19/2019 | $1,999.00 | Suppliers or vendors |
| | 12/20/2019 | $196.94 | Suppliers or vendors |
| | 12/23/2019 | $131.95 | Suppliers or vendors |
| | 12/23/2019 | $1,874.00 | Suppliers or vendors |
| | 12/24/2019 | $159.98 | Suppliers or vendors |
| | 12/30/2019 | $1,874.00 | Suppliers or vendors |
| | 12/31/2019 | $109.99 | Suppliers or vendors |
| | 01/02/2020 | $1,874.00 | Suppliers or vendors |
| | 01/02/2020 | $264.98 | Suppliers or vendors |
| | 01/09/2020 | $159.97 | Suppliers or vendors |
| | 01/15/2020 | $147.31 | Suppliers or vendors |
| | 01/16/2020 | $1,999.00 | Suppliers or vendors |
| | 01/21/2020 | $1,999.00 | Suppliers or vendors |
| | 01/21/2020 | $1,874.00 | Suppliers or vendors |
| | 01/21/2020 | $131.93 | Suppliers or vendors |
| | 01/24/2020 | $159.98 | Suppliers or vendors |
| | | **$36,706.75** | |
| SPRINGDOT INC | 11/19/2019 | $5,355.91 | Suppliers or vendors |
| 2611 COLERAIN AVE. | 01/14/2020 | $1,582.63 | Suppliers or vendors |
| CINCINNATI, OH  45214 | | **$6,938.54** | |
| SQUIRE PATTON BOGGS LLP | 12/27/2019 | $50,000.00 | Services |
| P.O. BOX 643051 | | | |
| CINCINNATI, OH  45264 | | **$50,000.00** | |
| SRM CONCRETE | 11/15/2019 | $17,929.90 | Suppliers or vendors |
| 1136 2ND AVE. | | | |
| NORTH NASHVILLE, TN  37208 | | **$17,929.90** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| STEVEN  BEVAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | 11/13/2019 | $40,000.00 | Compensation |
| | 11/27/2019 | $20,000.00 | Compensation |
| | 12/12/2019 | $20,000.00 | Compensation |
| | 01/07/2020 | $20,000.00 | Suppliers or vendors |
| | | **$100,000.00** | |
| STEVEN J PULLY<br>4564 MEADOWOOD ROAD<br>DALLAS, TX  75220 | 12/27/2019 | $34,982.71 | BOD payment |
| | | **$34,982.71** | |
| SUN GRO HORTICULTURE DISTRIBUTION INC.<br>PO BOX 714837<br>CINCINNATI, OH  45271-4837 | 10/30/2019 | $14,665.73 | Suppliers or vendors |
| | | **$14,665.73** | |
| SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA  30384-9211 | 11/05/2019 | $15,119.34 | Secured debt |
| | 11/08/2019 | $29,521.61 | Suppliers or vendors |
| | 12/19/2019 | $934.77 | Suppliers or vendors |
| | 01/06/2020 | $120.93 | Suppliers or vendors |
| | | **$45,696.65** | |
| SWAGELOK<br>PO BOX 7096 DEPT 232<br>INDIANAPOLIS, IN  46207-7096 | 11/29/2019 | $8,743.43 | Suppliers or vendors |
| | 12/13/2019 | $1,136.49 | Suppliers or vendors |
| | | **$9,879.92** | |
| SYMETRA LIFE INSURANCE COMPANY<br>C/O WELLS FARGO PO BOX 1491<br>MINNEAPOLIS, MN  55480-1491 | 12/05/2019 | $41,711.79 | Suppliers or vendors |
| | 01/07/2020 | $12,655.25 | Suppliers or vendors |
| | | **$54,367.04** | |
| TAYLOR  LOGISTICS<br>300 DAVE COWENS DR, SUITE 505<br>NEWPORT, KY  41071 | 11/14/2019 | $9,000.00 | Suppliers or vendors |
| | | **$9,000.00** | |
| TEAM PENNSYLVANIA<br>240 NORTH THIRD STREET<br>SECOND FLOOR HARRISBURG, PA  17101 | 11/11/2019 | $10,000.00 | Suppliers or vendors |
| | | **$10,000.00** | |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH  45274-2592 | 11/11/2019 | $4,274.00 | Suppliers or vendors |
| | 12/05/2019 | $13,368.00 | Suppliers or vendors |
| | 01/08/2020 | $3,607.00 | Suppliers or vendors |
| | | **$21,249.00** | |
| THE CINCINNATI INSURANCE COMPANIES<br>PO BOX 145620<br>CINCINNATI, OH  45250-5620 | 11/12/2019 | $79,032.00 | Suppliers or vendors |
| | 12/31/2019 | $64,540.00 | Suppliers or vendors |
| | | **$143,572.00** | |
| THE LEBERMUTH COMPANY INC<br>4004 TECHNOLOGY DR.<br>SOUTH BEND, IN  46628 | 11/12/2019 | $862.50 | Suppliers or vendors |
| | 12/02/2019 | $15,834.17 | Suppliers or vendors |
| | | **$16,696.67** | |
| THE WEBSTAURANT STORE INC<br>40 CITATION LANE<br>LILITZ, PA  17543 | 10/25/2019 | $234.49 | Suppliers or vendors |
| | 12/04/2019 | $16,827.37 | Suppliers or vendors |
| | | **$17,061.86** | |
| THOMAS WONG<br>199/69 THE ALCOVE 10<br>SOI SUKHUMVIT 63, KHLONGTAN NUEA KHET<br>WATTANA<br>BANGKOK, THAILAND  10110 | 11/13/2019 | $1,081.19 | Expense reimbursement |
| | 12/30/2019 | $8,000.00 | Expense reimbursement |
| | | **$9,081.19** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THOMPSON CONSTRUCTION<br>800 KY HWY 801<br>NORTH MOREHEAD, KY  40351 | 11/21/2019 | $106,950.92 | Suppliers or vendors |
| | 12/05/2019 | $17,800.00 | Suppliers or vendors |
| | | **$124,750.92** | |
| TIERNEY STORAGE LLC<br>255 TIERNEY WAY<br>WINCHESTER, KY  40391 | 10/25/2019 | $50,000.00 | Rent |
| | 11/08/2019 | $52,071.29 | Suppliers or vendors |
| | 12/02/2019 | $51,000.97 | Rent |
| | 12/31/2019 | $59,027.10 | Rent |
| | | **$212,099.36** | |
| TRIDENT TRANSPORT<br>PO BOX 4522<br>CHATTANOOGA, TN  37405 | 11/08/2019 | $14,500.00 | Suppliers or vendors |
| | | **$14,500.00** | |
| ULINE<br>PO BOX 88741<br>CHICAGO, IL  60680-1741 | 11/11/2019 | $23,169.40 | Suppliers or vendors |
| | 12/09/2019 | $6,832.53 | Suppliers or vendors |
| | 01/07/2020 | $12,159.32 | Suppliers or vendors |
| | 01/08/2020 | $5,326.79 | Suppliers or vendors |
| | 01/17/2020 | $1,170.95 | Suppliers or vendors |
| | | **$48,658.99** | |
| UNITED FULFILLMENT SOLUTIONS<br>423 BUSSEN UNDERGROUND<br>ST LOUIS, MO  63129 | 11/11/2019 | $16,506.69 | Suppliers or vendors |
| | 01/17/2020 | $9,445.08 | Suppliers or vendors |
| | | **$25,951.77** | |
| UNIVERSITY OF KENTUCKY RESEARCH<br>FOUNDATION<br>RESEARCH FOUNDATION C/O PNC BANK<br>P.O. BOX 931113<br>CLEVELAND, OH  44193 | 11/13/2019 | $39,973.68 | Suppliers or vendors |
| | 12/06/2019 | $9,993.42 | Suppliers or vendors |
| | 12/17/2019 | $19,940.00 | Suppliers or vendors |
| | 01/15/2020 | $29,910.00 | Suppliers or vendors |
| | 01/21/2020 | $9,970.00 | Suppliers or vendors |
| | | **$109,787.10** | |
| UPS<br>PO BOX 809488<br>CHICAGO, IL  60680-9488 | 10/31/2019 | $3,182.12 | Suppliers or vendors |
| | 10/31/2019 | $4,561.96 | Suppliers or vendors |
| | 10/31/2019 | $1,403.29 | Suppliers or vendors |
| | 10/31/2019 | $3,891.52 | Suppliers or vendors |
| | 10/31/2019 | $2,588.97 | Suppliers or vendors |
| | 10/31/2019 | $2,236.05 | Suppliers or vendors |
| | 10/31/2019 | $2,929.85 | Suppliers or vendors |
| | 10/31/2019 | $2,485.67 | Suppliers or vendors |
| | 11/29/2019 | $10,572.44 | Suppliers or vendors |
| | 01/07/2020 | $36,731.59 | Suppliers or vendors |
| | | **$70,583.46** | |
| US HEMP ROUNDTABLE<br>C/O KATELYN WIARD 250 W MAIN ST, # 2800<br>LEXINGTON, KY  40507 | 01/16/2020 | $37,500.00 | Suppliers or vendors |
| | | **$37,500.00** | |
| USA LAB EQUIPMENT<br>11730 GLOBE ST.<br>LIVONIA, MI  48150 | 10/25/2019 | $119.30 | Suppliers or vendors |
| | 11/29/2019 | $7,486.00 | Suppliers or vendors |
| | | **$7,605.30** | |
| USA SEALING<br>512 SONWIL DR<br>CHEEKTOWAGA, NY  14225 | 11/29/2019 | $7,895.51 | Suppliers or vendors |
| | | **$7,895.51** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VERIZON WIRELESS | 11/05/2019 | $3,069.01 | Suppliers or vendors |
| PO BOX 25505 | 11/05/2019 | $280.22 | Suppliers or vendors |
| LEHIGH VALLEY, PA  18002-5505 | 11/05/2019 | $356.70 | Suppliers or vendors |
| | 11/13/2019 | $356.70 | Suppliers or vendors |
| | 11/29/2019 | $14,507.12 | Suppliers or vendors |
| | 12/04/2019 | $295.17 | Suppliers or vendors |
| | 12/04/2019 | $1,509.01 | Suppliers or vendors |
| | 12/19/2019 | $14,469.42 | Suppliers or vendors |
| | 01/06/2020 | $294.72 | Suppliers or vendors |
| | 01/06/2020 | $1,509.01 | Suppliers or vendors |
| | 01/21/2020 | $15,822.64 | Suppliers or vendors |
| | | **$52,469.72** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WEST KENTUCKY RURAL ELECTRIC | 10/28/2019 | $27.30 | Suppliers or vendors |
| P.O. BOX 589 | 10/29/2019 | $314.72 | Suppliers or vendors |
| MAYFIELD, KY  42066-0032 | 10/29/2019 | $1,533.87 | Suppliers or vendors |
| | 10/29/2019 | $713.68 | Suppliers or vendors |
| | 10/29/2019 | $372.76 | Suppliers or vendors |
| | 10/29/2019 | $389.70 | Suppliers or vendors |
| | 10/29/2019 | $1,173.53 | Suppliers or vendors |
| | 10/29/2019 | $440.07 | Suppliers or vendors |
| | 10/29/2019 | $606.96 | Suppliers or vendors |
| | 11/22/2019 | $147.98 | Suppliers or vendors |
| | 11/22/2019 | $170.55 | Suppliers or vendors |
| | 11/25/2019 | $31.12 | Suppliers or vendors |
| | 11/25/2019 | $572.54 | Suppliers or vendors |
| | 11/25/2019 | $88.87 | Suppliers or vendors |
| | 11/27/2019 | $45.53 | Suppliers or vendors |
| | 12/03/2019 | $31.12 | Suppliers or vendors |
| | 12/03/2019 | $679.16 | Suppliers or vendors |
| | 12/03/2019 | $284.54 | Suppliers or vendors |
| | 12/03/2019 | $250.24 | Suppliers or vendors |
| | 12/03/2019 | $45.64 | Suppliers or vendors |
| | 12/03/2019 | $36.52 | Suppliers or vendors |
| | 12/03/2019 | $36.28 | Suppliers or vendors |
| | 12/03/2019 | $35.45 | Suppliers or vendors |
| | 12/04/2019 | $145.10 | Suppliers or vendors |
| | 12/04/2019 | $7.26 | Suppliers or vendors |
| | 12/06/2019 | $145.10 | Suppliers or vendors |
| | 12/23/2019 | $91.17 | Suppliers or vendors |
| | 12/23/2019 | $85.50 | Suppliers or vendors |
| | 12/26/2019 | $244.68 | Suppliers or vendors |
| | 12/26/2019 | $34.30 | Suppliers or vendors |
| | 12/26/2019 | $31.12 | Suppliers or vendors |
| | 12/27/2019 | $1,586.25 | Suppliers or vendors |
| | 12/27/2019 | $117.46 | Suppliers or vendors |
| | 12/27/2019 | $114.62 | Suppliers or vendors |
| | 12/30/2019 | $615.82 | Suppliers or vendors |
| | 12/30/2019 | $35.78 | Suppliers or vendors |
| | 12/30/2019 | $36.65 | Suppliers or vendors |
| | 12/30/2019 | $36.88 | Suppliers or vendors |
| | 12/30/2019 | $43.39 | Suppliers or vendors |
| | 12/30/2019 | $50.77 | Suppliers or vendors |
| | 12/30/2019 | $250.24 | Suppliers or vendors |
| | 12/30/2019 | $207.07 | Suppliers or vendors |
| | 01/22/2020 | $113.85 | Suppliers or vendors |
| | 01/22/2020 | $99.52 | Suppliers or vendors |
| | 01/24/2020 | $31.12 | Suppliers or vendors |
| | 01/24/2020 | $244.68 | Suppliers or vendors |
| | 01/24/2020 | $34.09 | Suppliers or vendors |
| | | **$12,430.55** | |

**Amended Statement of Financial Affairs - Exhibit 3**

**GenCanna Global USA, Inc.   20-50133**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WEST KENTUCKY RURAL TELEPHONE | 10/28/2019 | $9,500.00 | Suppliers or vendors |
| COOPERATIVE CORPORATION | 11/14/2019 | $9,500.00 | Suppliers or vendors |
| 100 WK&T TECHNOLOGY DR. | 12/04/2019 | $2,000.00 | Suppliers or vendors |
| MAYFIELD, KY  42066 | | | |
| | | **$21,000.00** | |
| WHAYNE SUPPLY COMPANY | 11/07/2019 | $39,286.40 | Suppliers or vendors |
| DEPARTMENT 8326 | 11/13/2019 | $41,240.13 | Suppliers or vendors |
| CAROL STREAM, IL  60122-8326 | 12/12/2019 | $38,380.41 | Suppliers or vendors |
| | 12/19/2019 | $39,774.78 | Secured debt |
| | 12/31/2019 | $13,692.76 | Suppliers or vendors |
| | 01/03/2020 | $6,017.17 | Suppliers or vendors |
| | 01/10/2020 | $17,470.49 | Suppliers or vendors |
| | 01/17/2020 | $13,629.09 | Suppliers or vendors |
| | | **$209,491.23** | |
| WHOLEKETOLA | 11/13/2019 | $47,425.00 | Suppliers or vendors |
| 1515 7TH STREET | | **$47,425.00** | |
| 231 | | | |
| SANTA MONICA, CA  90401 | | | |
| WILLIAM T OWENS | 01/09/2020 | $10,000.00 | Expense reimbursement |
| 321 VENABLE RD SUITE 2 | | **$10,000.00** | |
| WINCHESTER, KY  40391 | | | |
| WINCHESTER WAREHOUSE CO LLC | 10/25/2019 | $15,000.00 | Rent |
| 1465 WEST LEXINGTON AVE. | 11/08/2019 | $15,000.00 | Suppliers or vendors |
| WINCHESTER, KY  40391 | 12/07/2019 | $15,000.00 | Suppliers or vendors |
| | 01/14/2020 | $15,000.00 | Rent |
| | | **$60,000.00** | |
| WSF TRANSPORT LLC | 12/13/2019 | $10,163.32 | Suppliers or vendors |
| 335 REMINGTON ST. | 12/24/2019 | $16,017.20 | Suppliers or vendors |
| RIFLE, CO  81650 | | | |
| | | **$26,180.52** | |
| WYATT BOYD | 12/13/2019 | $1,750.00 | Suppliers or vendors |
| 125 DELBERT BALL RD. | 01/15/2020 | $12,600.00 | Suppliers or vendors |
| LANCASTER, KY  40444 | | | |
| | | **$14,350.00** | |
| ZACHARY WEBB | 12/18/2019 | $128,906.25 | Suppliers or vendors |
| 603 ARDERY ROAD | | **$128,906.25** | |
| PARIS, KY  40361 | | | |
| ZJ EVENTS LLC | 01/10/2020 | $7,000.00 | Suppliers or vendors |
| 591 STEWART AVE | | **$7,000.00** | |
| GARDEN CITY, NY  11530 | | | |
| ZOE THERAPUETICS LLC | 11/13/2019 | $47,120.00 | Suppliers or vendors |
| 1751 DRAPER VALLEY RD | 01/10/2020 | $50,000.00 | Suppliers or vendors |
| SELMA, OR  97538 | | | |
| | | **$97,120.00** | |

**Grand Total:  265**                    **$25,322,324.63**

**Statement of Financial Affairs - Exhibit 4**

**GenCanna Global USA, Inc.   20-50133**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| ALAN CALDERON<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 02/13/2019 | $4,914.55 | VARIOUS |
| | | 03/12/2019 | $6,376.21 | VARIOUS |
| | | 04/01/2019 | $3,054.90 | VARIOUS |
| | | 04/01/2019 | $0.09 | VARIOUS |
| | | 05/01/2019 | $8,093.04 | VARIOUS |
| | | 05/01/2019 | $327.21 | VARIOUS |
| | | 06/24/2019 | $7,262.38 | VARIOUS |
| | | 08/30/2019 | $3,051.05 | VARIOUS |
| | | 09/13/2019 | $3,051.05 | VARIOUS |
| | | 10/28/2019 | $7,346.39 | VARIOUS |
| | | 11/13/2019 | $8,007.06 | VARIOUS |
| | | 12/02/2019 | $8,395.15 | VARIOUS |
| | | 01/24/2020 | $6,431.45 | VARIOUS |
| | | | **$66,310.53** | |
| ALEX GREEN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 12/05/2019 | $7,047.15 | VARIOUS |
| | | 12/06/2019 | $7,047.15 | VARIOUS |
| | | 01/24/2020 | $7,023.79 | VARIOUS |
| | | | **$21,118.09** | |
| ANDREW STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | BROTHER OF OFFICER<br>AND EMPLOYEE | 04/16/2019 | $1,124.92 | VARIOUS |
| | | 05/14/2019 | $1,468.55 | VARIOUS |
| | | 11/29/2019 | $1,035.88 | VARIOUS |
| | | 01/24/2020 | $2,566.16 | VARIOUS |
| | | | **$6,195.51** | |
| BARBARA FILBURN-MIRANDA<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | WIFE OF CEO AND<br>EMPLOYEE | 01/24/2020 | $2,159.98 | VARIOUS |
| | | | **$2,159.98** | |
| CAD MEDIA LLC<br>379 WEST BROADWAY FLOOR 4<br>NEW YORK, NY  10012 | ENTITY CONTROLLED BY<br>OFFICERS | 02/01/2019 | $40,000.00 | VARIOUS |
| | | 02/22/2019 | $49,415.07 | VARIOUS |
| | | 03/04/2019 | $40,000.00 | VARIOUS |
| | | 03/26/2019 | $40,078.19 | VARIOUS |
| | | 04/02/2019 | $40,000.00 | VARIOUS |
| | | 04/11/2019 | $54,480.85 | VARIOUS |
| | | 05/01/2019 | $40,000.00 | VARIOUS |
| | | 05/16/2019 | $59,380.04 | VARIOUS |
| | | 06/03/2019 | $40,000.00 | VARIOUS |
| | | 06/14/2019 | $63,585.58 | VARIOUS |
| | | 07/01/2019 | $40,000.00 | VARIOUS |
| | | 07/25/2019 | $48,579.40 | VARIOUS |
| | | 08/14/2019 | $40,000.00 | VARIOUS |
| | | 08/26/2019 | $125,000.00 | VARIOUS |
| | | 09/09/2019 | $188,000.00 | VARIOUS |
| | | 09/11/2019 | $10,000.00 | VARIOUS |
| | | 09/25/2019 | $33,926.35 | VARIOUS |
| | | 10/22/2019 | $181,086.62 | VARIOUS |
| | | 11/08/2019 | $187,994.58 | VARIOUS |
| | | 11/27/2019 | $22,632.94 | VARIOUS |
| | | 01/10/2020 | $45,283.28 | VARIOUS |
| | | | **$1,389,442.90** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| CHRIS STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 02/12/2019 | $2,803.92 | VARIOUS |
| | | 03/21/2019 | $2,357.65 | VARIOUS |
| | | 04/22/2019 | $2,357.65 | VARIOUS |
| | | 01/24/2020 | $6,365.18 | VARIOUS |
| | | | **$13,884.40** | |
| CITY LINE REAL ESTATE<br>PARTNERS LLC<br>2443 N 50TH ST<br>PHILADELPHIA, PA  19131 | ENTITY CONTROLLED BY<br>OFFICER | 02/01/2019 | $17,668.76 | VARIOUS |
| | | 02/13/2019 | $17,668.76 | VARIOUS |
| | | 02/13/2019 | $17,668.76 | VARIOUS |
| | | 02/20/2019 | $104,000.00 | VARIOUS |
| | | 02/20/2019 | $104,000.00 | VARIOUS |
| | | 03/01/2019 | $5,000.00 | VARIOUS |
| | | 03/01/2019 | $5,000.00 | VARIOUS |
| | | 03/21/2019 | $10,261.97 | VARIOUS |
| | | 03/21/2019 | $10,261.97 | VARIOUS |
| | | 04/02/2019 | $5,000.00 | VARIOUS |
| | | 04/19/2019 | $6,136.47 | VARIOUS |
| | | 04/29/2019 | $3,728.92 | VARIOUS |
| | | 05/01/2019 | $5,000.00 | VARIOUS |
| | | 05/21/2019 | $5,110.83 | VARIOUS |
| | | 06/03/2019 | $5,000.00 | VARIOUS |
| | | 07/01/2019 | $5,000.00 | VARIOUS |
| | | 07/02/2019 | $15,914.70 | VARIOUS |
| | | 08/29/2019 | $3,824.06 | VARIOUS |
| | | 09/11/2019 | $10,000.00 | VARIOUS |
| | | 09/13/2019 | $3,824.06 | VARIOUS |
| | | 10/28/2019 | $2,861.27 | VARIOUS |
| | | 11/13/2019 | $20,980.55 | VARIOUS |
| | | 12/17/2019 | $11,285.18 | VARIOUS |
| | | | **$395,196.26** | |
| DARRELL O'CONNOR<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | FATHER OF OFFICER AND<br>EMPLOYEE | 12/17/2019 | $2,949.81 | VARIOUS |
| | | 01/13/2020 | $4,220.94 | VARIOUS |
| | | 01/24/2020 | $1,119.37 | VARIOUS |
| | | | **$8,290.12** | |
| DAVID GRAND<br>PO BOX 182<br>BRACEBRIDGE, ON  P1L 1T6<br>CANADA | FORMER FOUNDER /<br>SHAREHOLDER | 02/01/2019 | $10,000.00 | VARIOUS |
| | | 03/01/2019 | $10,000.00 | VARIOUS |
| | | 04/01/2019 | $10,000.00 | VARIOUS |
| | | 05/01/2019 | $10,000.00 | VARIOUS |
| | | 06/03/2019 | $10,000.00 | VARIOUS |
| | | 07/01/2019 | $10,000.00 | VARIOUS |
| | | 08/01/2019 | $10,000.00 | VARIOUS |
| | | 09/10/2019 | $10,000.00 | VARIOUS |
| | | | **$80,000.00** | |
| ETHAN STUBBS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | BROTHER OF OFFICER<br>AND EMPLOYEE | 01/24/2020 | $1,178.73 | VARIOUS |
| | | 01/24/2020 | $1,178.73 | VARIOUS |
| | | | **$2,357.46** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| GARY M BROADBENT.<br>321 VENABLE RD, SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 07/01/2019 | $5,092.30 | VARIOUS |
| | | 07/11/2019 | $1,100.27 | VARIOUS |
| | | 07/24/2019 | $2,559.44 | VARIOUS |
| | | 08/30/2019 | $18,946.85 | VARIOUS |
| | | 09/13/2019 | $18,946.85 | VARIOUS |
| | | 11/13/2019 | $659.42 | VARIOUS |
| | | 12/17/2019 | $9,406.30 | VARIOUS |
| | | 01/13/2020 | $682.86 | VARIOUS |
| | | 01/24/2020 | $9,560.04 | VARIOUS |
| | | | **$66,954.33** | |
| HEMP KENTUCKY GROWERS LLC<br>2101 CAPSTONE DRIVE, SUITE 120<br>LEXINGTON, KY  40511 | FORMER EQUITY OWNER | 01/31/2019 | $115,295.00 | VARIOUS |
| | | 02/28/2019 | $126,750.00 | VARIOUS |
| | | 03/29/2019 | $176,750.00 | VARIOUS |
| | | 04/30/2019 | $126,750.00 | VARIOUS |
| | | 05/31/2019 | $126,750.00 | VARIOUS |
| | | 06/28/2019 | $126,750.00 | VARIOUS |
| | | 12/03/2019 | $126,750.00 | VARIOUS |
| | | 12/31/2019 | $126,750.00 | VARIOUS |
| | | | **$1,052,545.00** | |
| HURON CONSULTING SERVICES LLC<br>550 W VAN BUREN ST<br>CHICAGO, IL  60607 | INTERIM MANAGEMENT | 11/07/2019 | $263,930.92 | VARIOUS |
| | | 11/20/2019 | $199,551.08 | VARIOUS |
| | | 12/03/2019 | $269,590.88 | VARIOUS |
| | | 12/19/2019 | $275,061.04 | VARIOUS |
| | | 01/02/2020 | $150,000.00 | VARIOUS |
| | | 01/09/2020 | $150,000.00 | VARIOUS |
| | | 01/16/2020 | $191,930.55 | VARIOUS |
| | | | **$1,500,064.47** | |
| LELAND O'CONNOR<br>321 VENABLE RD, SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 12/17/2019 | $6,373.58 | VARIOUS |
| | | 01/13/2020 | $1,166.13 | VARIOUS |
| | | | **$7,539.71** | |
| MARK STEGEMAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | FORMER OFFICER | 08/30/2019 | $4,554.60 | VARIOUS |
| | | 09/13/2019 | $4,554.60 | VARIOUS |
| | | 10/28/2019 | $6,358.55 | VARIOUS |
| | | 11/29/2019 | $5,544.91 | VARIOUS |
| | | 12/17/2019 | $7,051.04 | VARIOUS |
| | | | **$28,063.70** | |
| MATTY  MIRANDA<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | OFFICER | 02/01/2019 | $20,000.00 | VARIOUS |
| | | 03/01/2019 | $20,000.00 | VARIOUS |
| | | 04/01/2019 | $20,000.00 | VARIOUS |
| | | 04/15/2019 | $230,000.00 | VARIOUS |
| | | | **$290,000.00** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| OCONNER INVESTIGATIVE SERVICES<br>2443 N 50TH STREET<br>PHILADELPHIA, PA 19131 | ENTITY CONTROLLED BY OFFICER | 02/01/2019 | $2,500.00 | VARIOUS |
| | | 02/08/2019 | $2,456.58 | VARIOUS |
| | | 03/01/2019 | $2,500.00 | VARIOUS |
| | | 03/14/2019 | $2,047.19 | VARIOUS |
| | | 04/02/2019 | $2,500.00 | VARIOUS |
| | | 04/19/2019 | $2,520.43 | VARIOUS |
| | | 05/01/2019 | $2,500.00 | VARIOUS |
| | | 05/21/2019 | $1,652.48 | VARIOUS |
| | | 06/03/2019 | $2,500.00 | VARIOUS |
| | | 06/10/2019 | $1,949.11 | VARIOUS |
| | | 07/01/2019 | $2,500.00 | VARIOUS |
| | | 07/12/2019 | $3,653.41 | VARIOUS |
| | | 08/29/2019 | $3,397.62 | VARIOUS |
| | | 09/11/2019 | $5,000.00 | VARIOUS |
| | | 10/02/2019 | $2,500.00 | VARIOUS |
| | | 10/28/2019 | $3,476.30 | VARIOUS |
| | | 11/13/2019 | $3,252.58 | VARIOUS |
| | | 11/14/2019 | $2,500.00 | VARIOUS |
| | | 12/04/2019 | $2,500.00 | VARIOUS |
| | | 01/08/2020 | $2,500.00 | VARIOUS |
| | | | **$54,405.70** | |
| RIKKI SCHISLER<br>1515 7TH STREET<br>231<br>SANTA MONICA, CA 90401 | DAUGHER OF FORMER OFFICER | 03/25/2019 | $2,528.71 | VARIOUS |
| | | 04/04/2019 | $5,214.00 | VARIOUS |
| | | 04/22/2019 | $1,686.71 | VARIOUS |
| | | 05/21/2019 | $742.40 | VARIOUS |
| | | | **$10,171.82** | |
| ROBIN DOEBLER<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | MOTHER IN LAW OF OFFICER AND EMPLOYEE | 10/25/2019 | $228.38 | VARIOUS |
| | | 01/10/2020 | $1,067.14 | VARIOUS |
| | | 01/24/2020 | $1,048.02 | VARIOUS |
| | | | **$2,343.54** | |
| SETH W DOEBLER<br>280 APRIL WAY<br>WINCHESTER, KY 40391 | BROTHER-IN-LAW OF OFFICER (?) | 01/24/2020 | $1,559.74 | VARIOUS |
| | | | **$1,559.74** | |
| SOUTHERN TIER HEMP LLC<br>333 W WASHINGTON ST<br>SYRACUSE, NY 13202 | ENTITY CONTROLLED BY DIRECTOR | 04/12/2019 | $100,000.00 | VARIOUS |
| | | | **$100,000.00** | |
| STEVEN BEVAN<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY 40391 | OFFICER | 02/01/2019 | $20,000.00 | VARIOUS |
| | | 03/01/2019 | $20,000.00 | VARIOUS |
| | | 04/01/2019 | $20,000.00 | VARIOUS |
| | | 05/01/2019 | $20,000.00 | VARIOUS |
| | | 06/03/2019 | $20,000.00 | VARIOUS |
| | | 07/01/2019 | $20,000.00 | VARIOUS |
| | | 09/10/2019 | $20,000.00 | VARIOUS |
| | | 11/13/2019 | $40,000.00 | VARIOUS |
| | | 11/27/2019 | $20,000.00 | VARIOUS |
| | | 12/12/2019 | $20,000.00 | VARIOUS |
| | | 01/07/2020 | $20,000.00 | VARIOUS |
| | | | **$240,000.00** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| WHOLEKETOLA<br>1515 7TH STREET<br>231<br>SANTA MONICA, CA  90401 | ENTITY CONTROLLED BY CEO (?) | 03/07/2019 | $3,000.00 | VARIOUS |
| | | 03/19/2019 | $3,000.00 | VARIOUS |
| | | 04/15/2019 | $3,826.00 | VARIOUS |
| | | 04/18/2019 | $1,850.00 | VARIOUS |
| | | 05/03/2019 | $3,650.00 | VARIOUS |
| | | 05/13/2019 | $3,150.00 | VARIOUS |
| | | 05/21/2019 | $4,300.00 | VARIOUS |
| | | 05/31/2019 | $3,150.00 | VARIOUS |
| | | 06/19/2019 | $14,950.00 | VARIOUS |
| | | 07/02/2019 | $5,050.00 | VARIOUS |
| | | 07/08/2019 | $2,875.00 | VARIOUS |
| | | 07/12/2019 | $1,800.00 | VARIOUS |
| | | 08/02/2019 | $6,300.00 | VARIOUS |
| | | 09/03/2019 | $5,150.00 | VARIOUS |
| | | 09/13/2019 | $5,050.00 | VARIOUS |
| | | 10/23/2019 | $5,350.00 | VARIOUS |
| | | 11/13/2019 | $47,425.00 | VARIOUS |
| | | | **$119,876.00** | |
| WILLIAM T OWENS<br>321 VENABLE RD SUITE 2<br>WINCHESTER, KY  40391 | FORMER OFFICER | 02/01/2019 | $10,000.00 | VARIOUS |
| | | 02/05/2019 | $26,164.45 | VARIOUS |
| | | 03/01/2019 | $10,000.00 | VARIOUS |
| | | 03/04/2019 | $10,796.14 | VARIOUS |
| | | 04/02/2019 | $10,000.00 | VARIOUS |
| | | 04/12/2019 | $18,374.92 | VARIOUS |
| | | 05/01/2019 | $10,000.00 | VARIOUS |
| | | 05/14/2019 | $14,405.15 | VARIOUS |
| | | 06/03/2019 | $10,000.00 | VARIOUS |
| | | 06/28/2019 | $22,077.91 | VARIOUS |
| | | 07/01/2019 | $10,000.00 | VARIOUS |
| | | 01/09/2020 | $10,000.00 | VARIOUS |
| | | | **$161,818.57** | |

**Grand Total:  24**                                                      **$5,620,297.83**